# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/2/2005 |
| Invoice #: | DDM060305 |
| Customer ID: | DDM |

To: Diamante Del Mar

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/2/2005 | Hawthorne, CA | Las Vegas | 1:01 | | $1,220.00 |
| | Las Vegas | Ensenada, MX | 1:26 | | $1,720.00 |
| | Ensenada, MX | El Rosario, MX (DDM) | 0:31 | | $620.00 |
| | El Rosario, MX (DDM) | Ensenada, MX | 0:20 | | $400.00 |
| | Ensenada, MX | San Diego, CA (Brown) | 0:22 | | $440.00 |
| | San Diego, CA (Brown) | Las Vegas | 1:10 | | $1,400.00 |
| | Las Vegas | Scottsdale, AZ | 1:11 | | $1,420.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **06:01** | **Totals** | **$7,220.00** |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Overnights | | 1 | $300.00 | $300.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Expenses** | | **$300.00** |

| Passengers |
|---|
| Ken Jowdy, Phil Kenner, Donnie Rae, Marty Barrett |
| Chris Behnke |

| | |
|---|---|
| **Subtotal** | **$7,520.00** |
| **Taxes** | |
| **Total Due** | **$7,520.00** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6968

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 7/24/2005 |
| Invoice #: | DDM072305 |
| Customer ID: | DDM |

To: Diamante Del Mar

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 7/23/2005 | Hawthorne, CA | Ensenada, MX | 0:51 | | $1,020.00 |
| | Ensenada, MX | El Rosario, MX (DDM) | 0:34 | | $680.00 |
| | | | | | |
| 7/24/2005 | El Rosario, MX (DDM) | Ensenada, MX | 0:27 | | $540.00 |
| | Ensenada, MX | San Diego, CA (Brown) | 0:18 | | $360.00 |
| | San Diego, CA (Brown) | Hawthorne, CA | 0:30 | | $600.00 |
| | | | **02:40** | *Totals* | $3,200.00 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Overnights | 1 | $300.00 | $300.00 |
| | | *Total Expenses* | $300.00 |

| Passengers |
|---|
| Ken Jowdy, Phil Kenner, Greg Carrafiello, Fernando Garcia |

| | |
|---|---|
| *Subtotal* | $3,500.00 |
| *Taxes* | |
| *Total Due* | $3,500.00 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6969

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 12/14/2005 |
| Invoice #: | DDM121405 |
| Customer ID: | DDM |

To: Diamante Del Mar

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 12/14/2005 | Hawthorne, CA | San Diego, CA | 0:30 | | $600.00 |
| | San Diego, CA | San Felipe, MX | 0:40 | | $800.00 |
| | San Felipe, MX | El Rosario, MX (DDM) | 0:26 | | $520.00 |
| | El Rosario, MX (DDM) | San Felipe, MX | 0:25 | | $500.00 |
| | San Felipe, MX | San Diego, CA (Brown) | 0:46 | | $920.00 |
| | San Diego, CA (Brown) | Long Beach, CA | 0:28 | | $560.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **03:15** | *Totals* | **$3,900.00** |

| Additional Expenses | | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $173.00 | $173.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$173.00** |

| Passengers | |
|---|---|
| Phil Kenner, Mark Grudzelanek and guest | |

| | |
|---|---|
| *Subtotal* | **$4,073.00** |
| *Taxes* | |
| *Total Due* | **$4,073.00** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6970

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/27/2006 |
| Invoice #: | DDM062706 |
| Customer ID: | DDM |

To: Diamante Del Mar

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/27/2006 | Cabo San Lucas, MX (MMSL) | El Rosario, MX (DDM) | 1:32 | | $3,066.67 |
| | El Rosario, MX (DDM) | Cabo San Lucas, MX (MMSL) | 1:23 | | $2,766.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **02:55** | *Totals* | **$5,833.33** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $394.41 | $394.41 |
| | Catering | | 1 | $11.98 | $11.98 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$406.39** |

| Passengers |
|---|
| Ken Jowdy, Bob Gaudet, John Behnke, Jim Bucknum and |
| Brian Dusza from Kroll Security |

| | |
|---|---|
| *Subtotal* | **$6,239.72** |
| *Taxes* | |
| *Total Due* | **$6,239.72** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6971

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 4/20/2008 |
| Invoice #: | BR041808 |
| Customer ID: | Boot Ranch |

To:
Boot Ranch
77 Boot Ranch Circle
Fredericksburg, Tx 78624

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/18/2008 | Ontario, Ca | Houston, Tx (IAH) | 3:27 | | |
| | Houston, Tx | Fredericksburg, Tx | 1:00 | | |
| | Fredericksburg, Tx | Houston, Tx (HOU) | 0:57 | | |
| | | | | | |
| 4/19/2008 | Houston, Tx | Fredericksburg, Tx | 0:59 | | |
| | Fredericksburg, Tx | Houston, Tx (HOU) | 0:55 | | |
| | Houston, Tx | Fredericksburg, Tx | 1:06 | | |
| | | | | | |
| 4/20/2008 | Fredericksburg, Tx | Houston, Tx (IAH) | 0:58 | | |
| | Houston, Tx | Fredericksburg, Tx | 1:07 | | |
| | Fredericksburg, Tx | Houston, Tx (IAH) | 1:07 | | |
| | Houston, Tx | New Braunfels, Tx | 0:48 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **12:24** | *Totals* | |

| | Additional Expenses | QTY | Unit Price | |
|---|---|---|---|---|
| | Fuel, Oil, Additives | 2 | $6,682.00 | $13,364.00 |
| | Crew Expenses | 1 | $3,420.57 | $3,420.57 |
| | Landing Fees | 1 | $50.00 | $50.00 |
| | In Flight Food/Bev | 1 | $19.37 | $19.37 |
| | | | | |
| | CREDIT for fuel paid by Boot Ranch (T82) | 1 | -$2,375.00 | -$2,375.00 |
| | | | | |
| | Charges in accordance with FAR 91.501 | | *Total Expenses* | $14,478.94 |
| | **Passengers** | | | |
| | Boot Ranch Members and Guests | | | |

| | | |
|---|---|---|
| *Subtotal* | | $14,478.94 |
| *Taxes* | | |
| *Total Due* | | $14,478.94 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6972

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 5/2/2008 |
| Invoice #: | BR042708 |
| Customer ID: | Boot Ranch |

To:
Boot Ranch
77 Boot Ranch Circle
Fredericksburg, Tx 78624

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/27/2008 | New Braunfels, Tx | Fredericksburg, Tx | 0:32 | | |
| | Fredericksburg, Tx | Shreveport, La | 1:19 | | |
| 4/28/2008 | Shreveport, La | Fredericksburg, Tx | 1:26 | | |
| | Fredericksburg, Tx | New Braunfels, Tx | 0:22 | | |
| 4/30/2008 | New Braunfels, Tx | Shreveport, La | 1:14 | | |
| | Shreveport, La | Saint Simons, Ga | 2:22 | | |
| 5/1/2008 | Saint Simons, Ga | Fredericksburg, Tx | 4:16 | | |
| | Fredericksburg, Tx | New Braunfels, Tx | 0:18 | | |
| | New Braunfels, Tx | San Antonio, Tx | 0:15 | | |
| | San Antonio, Tx | Houston, Tx (SGR) | 0:40 | | |
| | Houston, Tx | Fredericksburg, Tx | 0:51 | | |
| 5/2/2008 | Fredericksburg, Tx | Houston, Tx (SGR) | 0:46 | | |
| | Houston, Tx | New Braunfels, Tx | 0:42 | | |
| | | | | | |
| | | | **15:03** | *Totals* | |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Fuel, Oil, Additives | | 2 | $8,244.42 | $16,488.84 |
| | Crew Expenses | | 1 | $3,891.09 | $3,891.09 |
| | Catering | | 1 | $33.35 | $33.35 |
| | Ramp Fee | | 1 | $35.00 | $35.00 |
| | | | | | |
| | CREDIT for Boot Ranch Advanced Payment to Dair Amex | | 1 | -$10,000.00 | -$10,000.00 |
| | | | | | |
| | Charges in accordance with FAR 91.501 | | | *Total Expenses* | **$10,448.28** |
| | **Passengers** | | | | |
| | Brandon Mason, Boot Ranch Members, Hal Sutton, Ken | | | | |
| | Jowdy, Roger Clemens | | | | |

| | | |
|---|---|---|
| *Subtotal* | | $10,448.28 |
| *Taxes* | | |
| *Total Due* | | $10,448.28 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6973

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/20/2008 |
| Invoice #: | BR091408 |
| Customer ID: | Boot Ranch |

To:
Boot Ranch
77 Boot Ranch Circle
Fredericksburg, Tx 78624

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 9/14/2008 | Ontario, Ca | Shreveport, La | 5:01 | | |
| 9/15/2008 | Shreveport, La | Frankfort, Ky | 2:09 | | |
| 9/16/2008 | Frankfort, Ky | Shreveport, La | 2:18 | | |
| | Shreveport, La | Fredericksburg, Tx | 1:13 | | |
| 9/17/2008 | Fredericksburg, Tx | Frankfort, Ky | 3:34 | | |
| 9/18/2008 | Frankfort, Ky | Fredericksburg, Tx | 3:39 | | |
| 9/19/2008 | Fredericksburg, Tx | Frankfort, Ky | 3:20 | | |
| 9/20/2008 | Frankfort, Ky | Fredericksburg, Tx | 3:42 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **24.56** | *Totals* | |

| | Additional Expenses | QTY | Unit Price | |
|---|---|---|---|---|
| | Fuel, Oil, Additives | 2 | $11,031.79 | $22,063.58 |
| | Crew Expenses | 1 | $3,694.40 | $3,694.40 |
| | Landing/Ramp/Misc Airport Fees | 1 | | |
| | Catering | 1 | $242.96 | $242.96 |
| | | | | |
| | CREDIT FOR ADVANCED PAYMENT BY BOOT RANCH | 1 | | -$20,000.00 |
| | | *Total Expenses* | | $6,000.94 |
| | **Passengers** | | | |
| | Ryder Cup Guests | | | |

| | | |
|---|---|---|
| *Subtotal* | $6,000.94 |
| *Taxes* | |
| *Total Due* | $6,000.94 |

*Wire Instructions*
ABA#  021407912
Acct#  4394009917

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6974

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/28/2008 |
| Invoice #: | BR092608 |
| Customer ID: | Boot Ranch |

To:

Boot Ranch
77 Boot Ranch Circle
Fredericksburg, Tx 78624

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 9/25/2008 | San Antonio, Tx | Dallas, Tx (KDAL) | 1:05 | | |
| | | | | | |
| 9/26/2008 | Dallas, Tx (KDAL) | Fredericksburg, Tx | 0:51 | | |
| | Fredericksburg, Tx | Houston, Tx (KSGR) | 0:52 | | |
| | Houston, Tx (KSGR) | Fredericksburg, Tx | 0:52 | | |
| | | | | | |
| 9/28/2008 | Fredericksburg, Tx | Dallas, Tx (KDAL) | 1:01 | | |
| | Dallas, Tx (KDAL) | Fredericksburg, Tx | 0:51 | | |
| | Fredericksburg, Tx | Houston, Tx (KSGR) | 0:55 | | |
| | | | | | |
| | | | **06:27** | *Totals* | |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Fuel, Oil, Additives | 2 | $3,704.61 | $7,409.22 |
| Crew Expenses | 1 | $2,413.52 | $2,413.52 |
| Landing/Ramp/Misc Airport Fees | 1 | $35.00 | $35.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | ***Total Expenses*** | | **$9,857.74** |

| Passengers |
|---|
| Triple Horseshoe Guests |

| | |
|---|---|
| *Subtotal* | **$9,857.74** |
| *Taxes* | |
| *Total Due* | **$9,857.74** |

*Wire Instructions*
ABA#  021407912
Acct#  4394009917

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 10/5/2008 |
| Invoice #: | BR100308 |
| Customer ID: | Boot Ranch |

To:
Boot Ranch
77 Boot Ranch Circle
Fredericksburg, Tx 78624

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 10/3/2008 | Houston, Tx (SGR) | Fredericksburg, Tx | 0:55 | | |
| | | | | | |
| 10/5/2008 | Fredericksburg, Tx | Houston, Tx (SGR) | 0:54 | | |
| | Houston, Tx (SGR) | Fredericksburg, Tx | 0:56 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **02:45** | **Totals** | |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Fue, Oil, Additives | 2 | $1,357.75 | $2,715.50 |
| Crew Expenses | 1 | $857.92 | $857.92 |
| Landing/Ramp/Misc Airport Fees | 1 | $140.00 | $140.00 |
| | | | |
| | | | |
| | | | |
| | **Total Expenses** | | **$3,713.42** |

| Passengers | | |
|---|---|---|
| | | |
| | | |
| | | |

| | |
|---|---|
| **Subtotal** | **$3,713.42** |
| **Taxes** | |
| **Total Due** | **$3,713.42** |

*Wire Instructions*
ABA#  021407912
Acct#  4394009917

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6976

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/3/2005 |
| Invoice #: | BD060305 |
| Customer ID: | BAJA DEV |

To: Baja Development

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/3/2005 | Scottsdale, AZ | Edmonton, Canada | 5:28 | | $6,560.00 |
| | Edmonton, Canada | Boise, ID | 2:26 | | $2,920.00 |
| | Boise, ID | Hawthorne, CA | 2:25 | | $2,900.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **10:19** | *Totals* | **$12,380.00** |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Airport Fees | 1 | $15.00 | $15.00 |
| Catering | 1 | $214.74 | $214.74 |
| | | | |
| | | | |
| | | | |
| | | | |
| | *Total Expenses* | | **$229.74** |

| Passengers |
|---|
| Darryl Sydor and Family |

| | |
|---|---|
| *Subtotal* | **$12,609.74** |
| *Taxes* | |
| *Total Due* | **$12,609.74** |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6977

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/5/2007 |
| Invoice #: | BD122606 |
| Customer ID: | BAJA DEV |

To: Baja Development - Sydor

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 12/26/2006 | Las Vegas, NV | Dallas, TX (KDAL) | 2:08 | | $4,266.67 |
| | Dallas, TX | Casper, WY | 2:05 | | $4,166.67 |
| | Casper, WY | Kamloops, BC | 2:02 | | $4,066.67 |
| | | | | | |
| 1/5/2007 | Kamloops, BC | Casper, WY | 1:34 | | $3,133.33 |
| | Casper, WY | Dallas, TX (KDAL) | 1:50 | | $3,666.67 |
| | Dallas, TX | Las Vegas, NV | 2:53 | | $5,766.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 12:32 | *Totals* | $25,066.67 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Pilot Airline Flights | | 1 | $1,574.28 | $1,574.28 |
| | Pilot Overnights | | 1 | $600.00 | $600.00 |
| | Landing, Ramp, Overnight, FBO Charges - CYKA | | 1 | $462.05 | $462.05 |
| | Misc. Landing, FBO Fees | | 1 | $200.00 | $200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | $2,836.33 |

| Passengers |
|---|
| Darryl Sydor and Family |

| | |
|---|---|
| *Subtotal* | $27,903.00 |
| *Taxes* | |
| *Total Due* | $27,903.00 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6978

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 1/25/2007
Invoice #: LP012507
Customer ID: Legacy Properties

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 1/25/2007 | Cabo San Lucas (MMSD) | Tapachula, MX (MMSD) | 2:41 | | $5,366.67 |
| | Tapachula, MX | Liberia, Costa Rica (MRLB) | 1:36 | | $3,200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **04:17** | *Totals* | **$8,566.67** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Pilot Overnights | | 1 | $300.00 | $300.00 |
| | Immigration Fees | | 1 | $78.49 | $78.49 |
| | Foreign Airspace permits, handling, transportation, etx | | 1 | $835.00 | $835.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$1,213.49** |
| | **Passengers** | | | | |
| | Ken Jowdy, Ken Ayers, Fernando Garcia, Masood Bhatti | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| *Subtotal* | $9,780.16 |
| *Taxes* | |
| *Total Due* | **$9,780.16** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6979

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 1/26/2007
Invoice #: LP012607
Customer ID: Legacy Properties

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 1/26/2007 | Liberia, Costa Rica | Miami, FL (KMIA) | 2:22 | | $4,733.33 |
| | Miami, FL | Winston-Salem, NC (KINT) | 1:45 | | $3,500.00 |
| | | | | | |
| 1/27/2007 | Winston-Salem, NC | Ashville, NC (KAVL) | 0:25 | | $833.33 |
| | Ashville, NC | New York, NY (KJFK) | 1:22 | | $2,733.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 05:54 | Totals | $11,800.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Landing Fees Miami | | 1 | $33.30 | $33.30 |
| | Ramp Fees Winston Salem | | 1 | $35.00 | $35.00 |
| | Landing Ramp Fees JFK | | 1 | $349.72 | $349.72 |
| | International Flight Planning/Coordination | | 1 | $210.00 | $210.00 |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | $628.02 |

| | Passengers | |
|---|---|---|
| | Ken Jowdy, Ken Ayers, Masood Bhatti | |

| Subtotal | $12,428.02 |
|---|---|
| Taxes | |
| Total Due | $12,428.02 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6980

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 1/29/2007
Invoice #: LP012907
Customer ID: Legacy Properties

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 1/29/2007 | New York, NY (JFK) | Asheville, NC (AVL) | 1:32 | | $3,066.67 |
| 1/30/2007 | Asheville, NC | White Plains, NY (HPN) | 1:26 | | $2,866.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **02:58** | *Totals* | $5,933.33 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Landing / Ramp Fees | 1 | $97.15 | $97.15 |
| Pilot Overnights | 1 | $300.00 | $300.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | *Total Expenses* | | $397.15 |

### Passengers

Ken Jowdy, Bill Najam

| | |
|---|---|
| Subtotal | $6,330.48 |
| Taxes | |
| Total Due | $6,330.48 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6981

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 2/1/2007 |
| Invoice #: | LP020107 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 2/1/2007 | White Plains, NY (HPN) | Lincoln, NE (LNK) | 3:18 | | $6,600.00 |
| | Lincoln, NE | Las Vegas, NV | 2:17 | | $4,566.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 05:35 | Totals | $11,166.67 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Pilot Overnights (HPN) | 1 | $300.00 | $300.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Total Expenses | | $300.00 |

| Passengers | | |
|---|---|---|
| Ken Jowdy, Eddie Essa, Brian MacNamee | | |

| | |
|---|---|
| Subtotal | $11,466.67 |
| Taxes | |
| Total Due | $11,466.67 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6982

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 2/28/2008
Invoice #: LP022408
Customer ID: Legacy Properties

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 2/24/2008 | San Marcos, Tx | Fredericksburg, Tx | 0:24 | | $480.00 |
| | | | | | |
| 2/25/2008 | Fredericksburg, Tx | Midland, Tx | 1:06 | | $1,320.00 |
| | Midland, Tx | Lajitas, Tx | 0:56 | | $1,120.00 |
| | Lajitas, Tx | Midland, Tx | 0:47 | | $940.00 |
| | Midland, Tx | Nashville, Tn | 2:43 | | $3,260.00 |
| | | | | | |
| 2/26/2008 | Nashville, Tn | Fredericksburg, Tx | 3:18 | | $3,960.00 |
| | | | | | |
| 2/27/2008 | Fredericksburg, Tx | Cabo San Lucas, MX (MMSL) | 3:27 | | $4,140.00 |
| | Cabo San Lucas, MX | San Diego, CA (KSDM) | 3:02 | | $3,640.00 |
| | San Diego, CA | Ontario, Ca | 0:26 | | $520.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **16:09** | *Totals* | **$19,380.00** |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| | | | | |
| Pilot Overnights | | 4 | $300.00 | $1,200.00 |
| Ramp Fees Midland | | 1 | $29.31 | $29.31 |
| Entry Permit (Mexico) | | 1 | $60.00 | $60.00 |
| Customs/Immigration Fees | | 1 | $150.00 | $150.00 |
| Pilot Positioning Flights | | 1 | $582.46 | $582.46 |
| | | | | |
| | | | | |
| | | *Total Expenses* | | **$2,021.77** |

| Passengers |
|---|
| Ken Jowdy, Matt Franco, Peter Nervick, Ken Ayers, |
| Michael McConaughey, Massod Bhatti, Albert Picallo |

| | |
|---|---|
| *Subtotal* | **$21,401.77** |
| *Taxes* | |
| *Total Due* | **$21,401.77** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 3/28/2007 |
| Invoice #: | LP033007 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|----------|-------------|---------|---------------|----------|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|------|------|-----|-------|-----------|------------|
| 3/28/2007 | Cabo San Lucas (MMSD) | Brownsville, TX | 1:40 | | $3,333.33 |
| | Brownsville, TX | Fredricksburgh, TX | 0:47 | | $1,566.67 |
| 3/30/2007 | Fredricksburgh, TX | Clarksburgh, WV | 2:23 | | $4,766.67 |
| | Clarksburgh, WV | White Plains, NY | 1:05 | | $2,166.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 05:55 | **Totals** | **$11,833.33** |

| Additional Expenses | QTY | Unit Price | |
|---------------------|-----|-----------|---|
| Hangar Fee | 1 | $60.00 | $60.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total Expenses** | | **$60.00** |

| Passengers |
|-----------|
| Ken Jowdy, Ken Ayers, Dave Boyden, Bill Najam, Greg Carrafiello |

| | |
|---|---|
| *Subtotal* | $11,893.33 |
| *Taxes* | |
| *Total Due* | $11,893.33 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6984

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 4/4/2007 |
| Invoice #: | LP040407 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/4/2007 | White Plains, NY | Teterboro, NJ | 0:22 | | $733.33 |
| | Teterboro, NJ | Clarksburgh, WV | 0:59 | | $1,966.67 |
| | Clarksburgh, WV | Austin, TX | 3:10 | | $6,333.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **04:31** | **Totals** | **$9,033.33** |

| | **Additional Expenses** | | **QTY** | **Unit Price** | |
|---|---|---|---|---|---|
| | Landing Fee White Plains | | 1 | $7.15 | $7.15 |
| | Ramp Fees | | 1 | $368.00 | $368.00 |
| | Pilot Overnights | | 2 | $300.00 | $600.00 |
| | Pilot Shuttle Flights back to LAS | | 1 | $618.80 | $618.80 |
| | Landing Fee Teterboro | | 1 | $59.03 | $59.03 |
| | | | | | |
| | | | | **Total Expenses** | **$1,652.98** |
| | **Passengers** | | | | |
| | Masood Bhatti and 4 other Lehman Brother Executives | | | | |
| | Bill Najam | | | | |

| | |
|---|---|
| *Subtotal* | $10,686.31 |
| *Taxes* | |
| *Total Due* | $10,686.31 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6985

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 4/13/2007
Invoice #: LP041307
Customer ID: Legacy Properties

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro 3 | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/13/2007 | Long Beach, CA | Las Vegas, NV | 1:10 | | $1,400.00 |
| | Las Vegas, NV | Fredricksburgh, Tx | 3:35 | | $4,300.00 |
| | Fredricksburgh, Tx | San Marcos, Tx | 0:30 | | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **05:15** | *Totals* | **$6,300.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Charter Fees/Pilot Overnights | | 1 | $1,459.48 | $1,459.48 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | *Total Expenses* | | | **$1,459.48** |

| | Passengers | |
|---|---|---|
| | Ken Jowdy, Eddie Essa, Matt Boland, Kelly Kavanaugh | |

| | | |
|---|---|---|
| *Subtotal* | | **$7,759.48** |
| *Taxes* | | |
| *Total Due* | | **$7,759.48** |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6986

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 5/4/2007 |
| Invoice #: | LP050407 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 5/4/2007 | Addison, TX | Fredricksburg, TX | 0:40 | | $1,333.33 |
| | Fredricksburg, TX | Houston, TX (SGR) | 0:35 | | $1,166.67 |
| | Houston, TX | Fredricksburg, TX | 0:35 | | $1,166.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **01:50** | *Totals* | **$3,666.67** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Pilot Positioning Flights | | 1 | $627.80 | $627.80 |
| | Landing Fee KSGR | | 1 | $35.00 | $35.00 |
| | Pilot Overnight | | 1 | $300.00 | $300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | *Total Expenses* | | **$962.80** |

| | Passengers | | | | |
|---|---|---|---|---|---|
| | Roger Clemens | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| *Subtotal* | | $4,629.47 |
| *Taxes* | | |
| *Total Due* | | $4,629.47 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6987

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 5/5/2007 |
| Invoice #: | LP050507 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 5/5/2007 | Fredricksburg, TX | Wilmington, DE | 2:56 | | $5,866.67 |
| | Wilmington, DE | White Plains, NY | 0:33 | | $1,100.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 03:29 | **Totals** | $6,966.67 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Pilot Overnights | | 1 | $300.00 | $300.00 |
| Catering | | 1 | $68.99 | $68.99 |
| Landing Fees (KHPN) | | 1 | $7.15 | $7.15 |
| | | | | |
| | | | | |
| | | | | |
| | | **Total Expenses** | | $376.14 |

| Passengers |
|---|
| Ken Jowdy, Taffy Jowdy, Masood Bhatti, Jen Bhatti, |
| Louie Freeh, Jason |

| | |
|---|---|
| Subtotal | $7,342.81 |
| Taxes | |
| Total Due | $7,342.81 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6988

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date:         5/9/2007
Invoice #:    LP050707
Customer ID:  Legacy Properties

To:    Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 5/7/2007 | White Plains, NY | Morristown, NJ (KMMU) | 0:20 | | $666.67 |
| | Morristown, NJ | Lexington, KY | 1:15 | | $2,500.00 |
| | | | | | |
| 5/8/2007 | Lexington, KY | Nashville, TN | 0:30 | | $1,000.00 |
| | Nashville, TN | Lexington, KY | 0:29 | | $966.67 |
| | | | | | |
| 5/9/2007 | Lexington, KY | Fort Leonard Wood, Missouri | 0:57 | | $1,900.00 |
| | Fort Leonard Wood, Ms | Las Vegas, NV | 2:52 | | $5,733.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **06:23** | *Totals* | **$12,766.67** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Pilot Overnights | | 2 | $300.00 | $600.00 |
| | Ramp Fees HPN | | 1 | $339.59 | $339.59 |
| | Catering | | 1 | $15.90 | $15.90 |
| | Ramp Fees MMU | | 1 | $258.00 | $258.00 |
| | Landing Fees MMU | | 1 | $50.00 | $50.00 |
| | | | | | |
| | | | | *Total Expenses* | **$1,263.49** |

| Passengers |
|---|
| Ken Jowdy, Brian McNamee, Roger Clemens |
| |
| |

| | | | | *Subtotal* | $14,030.16 |
|---|---|---|---|---|---|
| | | | | *Taxes* | |
| | | | | *Total Due* | $14,030.16 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

These were part f the Jowdy thefts in August 2006 from Owen Nolan's Cabo deposit to pay hush money to Roger Clemens' whistleblower...

6989

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/15/2006 |
| Invoice #: | LP061305 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/13/2005 | Hawthorne, CA | Las Vegas | 1:03 | | $1,260.00 |
| | Las Vegas | Scottsdale, AZ | 1:02 | | $1,240.00 |
| | Scottsdale, Az | Ensenada, MX | 1:18 | | $1,560.00 |
| | Ensenada, MX | El Rosario, MX (DDM) | 0:30 | | $600.00 |
| | El Rosario, MX (DDM) | Cabo San Lucas (MMSL) | 2:10 | | $2,600.00 |
| | | | | | |
| 6/15/2005 | Cabo San Lucas (MMSL) | Ensenada, MX | 2:45 | | $3,300.00 |
| | Ensenada, MX | Tuscon, AZ | 1:20 | | $1,600.00 |
| | Tuscon, AZ | Scottsdale, AZ | 0:31 | | $620.00 |
| | Scottsdale, AZ | Las Vegas, NV | 1:01 | | $1,220.00 |
| | Las Vegas, NV | Hawthorne, CA | 1:15 | | $1,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **12:55** | *Totals* | **$15,500.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $335.00 | $335.00 |
| | Overnights | | 2 | $300.00 | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | *Total Expenses* | | **$935.00** |

| | Passengers | |
|---|---|---|
| | Ken Jowdy, Phil Kenner, Donnie Rae, Architect/Land Planner | |
| | from Guadalajara | |
| | | |


Kenner never on plane with jowdy...

| | |
|---|---|
| *Subtotal* | $16,435.00 |
| *Taxes* | |
| *Total Due* | $16,435.00 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6990

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/28/2006 |
| Invoice #: | LP092806 |
| Customer ID: | Legacy Properties |

To: Legacy Properties

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 9/28/2006 | Las Vegas, NV | Tuscon, AZ | 1:14 | | $2,466.67 |
| | Tuscon, AZ | Guaymas, MX (MMGM) | 0:42 | | $1,400.00 |
| | Guaymas, MX (MMGM) | Tuscon, AZ | 0:43 | | $1,433.33 |
| | Tuscon, AZ | Las Vegas, NV | 0:56 | | $1,866.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 03:35 | *Totals* | $7,166.67 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Airport Fees | 1 | $840.00 | $840.00 |
| Customs / Immigration | 1 | $98.00 | $98.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | *Total Expenses* | | $938.00 |

| Passengers |
|---|
| Ken Jowdy, Bob Gaudet, Forrest Metz, Thomas Barr |

| | |
|---|---|
| *Subtotal* | $8,104.67 |
| *Taxes* | |
| *Total Due* | $8,104.67 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6991

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 3/9/2007 |
| Invoice #: | PK030907 |
| Customer ID: | PK |

**To:**
Phil Kenner
10705 E Cactus Rd
Scottsdale, AZ 85259
480-235-4193

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| CESSNA 421B | N799 | $425.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 3/9/2007 | Las Vegas, NV | South Lake Tahoe, CA | 2:02 | | $864.17 |
| | South Lake Tahoe, CA | Las Vegas, NV | 1:36 | | $680.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 03:38 | **Totals** | $1,544.17 |

| | Additional Expenses | QTY | Unit Price |
|---|---|---|---|
| | Flight was done in Falcon, but billed at 421 rates since | | |
| | that was the plane originally scheduled but not available | | |
| | due to pilot cancellation. | | |
| | | | |
| | | | |
| | | | |
| | | **Total Expenses** | |

| Passengers |
|---|
| |
| Phil Kenner and guest |
| |

| | |
|---|---|
| **Subtotal** | $1,544.17 |
| **Taxes** | |
| **Total Due** | $1,544.17 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6992

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | | |
|---|---|---|
| Date: | 3/15/2007 |
| Invoice #: | PK031907 |
| Customer ID: | PK |

To:
Phil Kenner
10705 E Cactus Rd
Scottsdale, AZ 85259
480-235-4193

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 3/15/2007 | Long Beach, Ca | Scottsdale, AZ | 1:12 | | $1,440.00 |
| | | | | | |
| 3/16/2007 | Scottsdale, AZ | Salt Lake City, UT | 1:54 | | $2,280.00 |
| | Salt Lake City, UT | McCall, ID | 1:18 | | $1,560.00 |
| | | | | | |
| 3/19/2007 | McCall, ID | Salt Lake City, UT | 1:12 | | $1,440.00 |
| | Salt Lake City, UT | Scottsdale, AZ | 1:53 | | $2,260.00 |
| | Scottsdale, AZ | Long Beach, CA | 1:24 | | $1,680.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **08:53** | *Totals* | **$10,660.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Pilot Charter Expenses/Overnights/Etc | | 1 | $5,600.00 | $5,600.00 |
| | Pilot Shuttle Flights | | 1 | $727.60 | $727.60 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$6,327.60** |

| | Passengers | |
|---|---|---|
| | Phil Kenner , Jim Aleria, Chad Bonine, Sean Gauther, Darren | |
| | Meek, Robert Orosto, Mike Schwab, Craig Stephenson, | |
| | Clayton Wiffen | |

| | |
|---|---|
| *Subtotal* | **$16,987.60** |
| *Taxes* | |
| *Total Due* | **$16,987.60** |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6993

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 12/30/2006 |
| Invoice #: | PK122606 |
| Customer ID: | PK |

To:
Phil Kenner
10705 E Cactus Rd
Scottsdale, AZ 85259
480-235-4193

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| **CESSNA 421B** | **N799** | **$400.00** | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 12/26/2006 | Las Vegas, NV | Scottsdale, AZ | 1:12 | | $480.00 |
| | Scottsdale, AZ | Salt Lake City, UT | 2:39 | | $1,060.00 |
| 12/29/2006 | Salt Lake City, UT | Scottsdale, AZ | 2:22 | | $946.67 |
| 12/30/2006 | Scottsdale, AZ | Las Vegas, NV | 1:36 | | $640.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **07:49** | ***Totals*** | **$3,126.67** |
| | **Additional Expenses** | | **QTY** | **Unit Price** | |
| | Pilot Services and Misc Exp - Patrick O'Connel | | 1 | $786.30 | $786.30 |
| | Pilot Services and Misc Exp - John Jirschefske | | 1 | $1,056.41 | $1,056.41 |
| | Landing, FBO ramp fees - KSDL | | 1 | $65.00 | $65.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | ***Total Expenses*** | **$1,907.71** |
| | **Passengers** | | | | |
| | | | | | |
| | Phil Kenner and 2 kids | | | | |
| | | | | | |

| | | |
|---|---|---|
| | ***Subtotal*** | **$5,034.38** |
| | ***Taxes*** | |
| | ***Total Due*** | **$5,034.38** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6994

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date:       11/25/2006
Invoice #:   Dreamwork112506
Customer ID:   Dreamworks

To:   Dreamworks
100 Universal City Plaza
Bldg 4136
Universal City, CA 91608

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 11/25/2006 | Hawthorne, CA | Cabo San Lucas | 3:26 | | $4,120.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 03:26 | **Totals** | **$4,120.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees - Cabo (MMSD) | | 1 | $234.61 | $234.61 |
| | Immigration Fees | | 1 | $43.61 | $43.61 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **Total Expenses** | **$278.22** |

| | Passengers | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | Eric Hedayat, Ken Jowdy | | | | |
| | | | | | |

| | | Subtotal | $4,398.22 |
|---|---|---|---|
| | | Taxes | |
| | | **Total Due** | **$4,398.22** |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6995

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/19/2005 |
| Invoice #: | ESPN061905 |
| Customer ID: | ESPN |

To:

Maura Mandt - ESPN

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/19/2005 | Hawthorne, CA | Palm Springs, CA | 0:35 | | $700.00 |
| | Palm Springs, CA | Hawthorne, CA | 0:28 | | $560.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **01:03** | *Totals* | $1,260.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | *Total Expenses* | | |

| | Passengers | |
|---|---|---|
| | ESPN Crew | |
| | | |

| | |
|---|---|
| *Subtotal* | $1,260.00 |
| *Taxes* | |
| *Total Due* | $1,260.00 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6996

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/2/2007 |
| Invoice #: | Fernando122706 |
| Customer ID: | Fernando |

To:
Manuel Garcia-Campuzano
781 Caminito Estrella
Chula Vista, CA 91910

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 12/27/2006 | Hawthorne, CA | Ensenada, MX | 1:09 | | $1,380.00 |
| | Ensenada, MX | Puerto Vallarta, MX | 3:36 | | $4,320.00 |
| 1/2/2007 | Puerto Vallarta, MX | Cabo San Lucas, MX (MMSL) | 1:25 | | $1,700.00 |
| | Cabo San Lucax, MX | Ensenada, MX | 3:03 | | $3,660.00 |
| | Ensenada, MX | San Diego, CA (Brown) | 0:17 | | $340.00 |
| | San Diego, CA (Brown) | Hawthorne, CA | 0:31 | | $620.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **10:01** | *Totals* | **$12,020.00** |
| | **Additional Expenses** | | QTY | Unit Price | |
| | Pilot Airfare to shuttle back and forth | | 1 | $979.02 | $979.02 |
| | Pilot Overnights | | 1 | $600.00 | $600.00 |
| | MMPR - Landing, FBO, Overnight Fees | | 1 | $935.44 | $935.44 |
| | MMSL - Landing, Ramp Fees | | 1 | $45.40 | $45.40 |
| | MMES - Landing, Ramp Fees | | 2 | $45.00 | $90.00 |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$2,649.86** |
| | **Passengers** | | | | |
| | Fernando Garcia and Family | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| *Subtotal* | $14,669.86 |
| *Taxes* | |
| *Total Due* | $14,669.86 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6997

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date:        4/4/2007
Invoice #:   MAINT040407
Customer ID:  MAINTENANCE

To:  Diamante Air, LLC - Maintenance

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/4/2007 | Austin, TX | Addison, Tx | 0:35 | | $1,166.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **00:35** | **Totals** | **$1,166.67** |

| Additional Expenses | QTY | Unit Price |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Expenses** | | |

| Passengers |
|---|
| |
| |
| |
| |

|  |  |
|---|---|
| *Subtotal* | $1,166.67 |
| *Taxes* | |
| *Total Due* | $1,166.67 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6998

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 12/2/2006
Invoice #: MAINT111206
Customer ID: MAINTENANCE

To: Diamante Air, LLC  - Maintenance

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 11/12/2006 | Las Vegas, NV | Chino, CA | 0:36 | | $1,200.00 |
| 12/2/2006 | Chino, CA | Las Vegas, NV | 0:52 | | $1,733.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 01:28 | **Totals** | $2,933.33 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **Total Expenses** | | |

| | Passengers | |
|---|---|---|
| | Empty | |
| | | |
| | | |

| | | |
|---|---|---|
| | **Subtotal** | $2,933.33 |
| | **Taxes** | |
| | **Total Due** | $2,933.33 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

6999

# Invoice

## Diamante Air, LLC
175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 10/18/2006 |
| Invoice #: | Nolan101806 |
| Customer ID: | Nolan |

To:  Diana Nolan

Sweetpea1275@aol.com

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | $1,200.00 | Due upon receipt | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 10/18/2006 | Hawthorne, CA | San Jose, CA | 1:35 | | $1,900.00 |
| | San Jose, CA | Scottsdale, AZ | 2:43 | | $3,260.00 |
| | Scottsdale, AZ | Camarillo, CA | 1:57 | | $2,340.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 06:15 | *Totals* | $7,500.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Landing Fees (Scottsdale, AZ) | | 1 | $29.57 | $29.57 |
| | Ramp Fees (San Jose, CA) | | 1 | $110.00 | $110.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | *Total Expenses* | | $139.57 |

| Passengers | |
|---|---|
| Diana Nolan and Daughter | |
| 2 Dogs and a cat | |

| | |
|---|---|
| *Subtotal* | $7,639.57 |
| *Taxes* | |
| *Total Due* | $7,639.57 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7000

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 2/18/2007
Invoice #: Robins021807
Customer ID: Robbins

To:
David Robins
3500 Las Vegas Blvd S, Ste G-1
Las Vegas, NV 89109

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 2/18/2007 | Las Vegas, NV | Twin Falls, ID | 1:36 | | $3,200.00 |
| 2/18/2007 | Twin Falls, ID | Las Vegas, NV | 1:14 | | $2,466.67 |
| | | | | | |
| | | | **02:50** | *Totals* | **$5,666.67** |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Landing Fees KTWF - Twin Falls, ID | 1 | $15.68 | $15.68 |
| | | *Total Expenses* | **$15.68** |

| Passengers |
|---|
| David Robbins and family |

| | |
|---|---|
| *Subtotal* | $5,682.35 |
| *Taxes* | |
| *Total Due* | **$5,682.35** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7001

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 3/11/2007 |
| Invoice #: | Robins031007 |
| Customer ID: | Robins |

To:
David Robins
3500 Las Vegas Blvd. S., Ste G-1
Las Vegas, NV 89109

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Cessna 421B | N799 | $650.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 3/10/2007 | Las Vegas, NV | Oakland, CA | 2:10 | | $1,408.33 |
| | Oakland, CA | Las Vegas, NV | | | |
| | | | | | |
| 3/11/2007 | Las Vegas, NV | Oakland, CA | | | |
| | Oakland, CA | Las Vegas, NV | 2:18 | | $1,495.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 04:28 | Totals | $2,903.33 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Ramp Fees - KOAK | | 1 | $12.00 | $12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total Expenses | | $12.00 |

| Passengers | | |
|---|---|---|
| | | |
| David Robbins and Family | | |
| | | |

| | |
|---|---|
| Subtotal | $2,915.33 |
| Taxes | |
| Total Due | $2,915.33 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7002

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 8/12/2005 |
| Invoice #: | DCSL081105 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas S. de R.L. de C.V.
Camino del Mar 323 - El Pedregal
Cabo San Lucas, Los Cabos, BCS
CP23453

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 8/11/2005 | Hawthorne, CA | San Jose Del Cabo, MX (MMSD) | 3:29 | | $4,180.00 |
| | San Jose Del Cabo, MX | Bay of Dreams, MX (MLAR) | 0:20 | | $400.00 |
| | | | | | |
| 8/12/2005 | Bay of Dreams, MX (MLAR) | La Paz, MX | 0:10 | | $200.00 |
| | La Paz, MX | San Diego, CA (Brown) | 2:40 | | $3,200.00 |
| | San Diego, CA (Brown) | Hawthorne, CA | 0:30 | | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 07:09 | Totals | $8,580.00 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Overnights | | 1 | $600.00 | $600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total Expenses | | $600.00 |

| Passengers |
|---|
| Joe Fryzer and guests |

| | |
|---|---|
| Subtotal | $9,180.00 |
| Taxes | |
| Total Due | $9,180.00 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7003

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

Date: 10/21/2005
Invoice #: DCSL102005
Customer ID: DCSL

To:

Diamante Cabo San Lucas S. de R.L. de C.V.
Camino del Mar 323 - El Pedregal
Cabo San Lucas, Los Cabos, BCS
CP23453

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 10/20/2005 | Hawthorne, CA | San Jose del Cabo, MX (MMSD) | 3:25 | | $4,100.00 |
| 10/21/2005 | San Jose del Cabo, (MMSD) | San Diego, CA (Brown) | 3:10 | | $3,800.00 |
| | San Diego, CA (Brown) | Hawthorne, CA | 0:37 | | $740.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **07:12** | **Totals** | **$8,640.00** |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Overnights | | 1 | $600.00 | $600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total Expenses** | **$600.00** |

| Passengers |
|---|
| Ken Jowdy, Bob Gaudet, Fernando Garcia |
| Matt Shananberger (Synthesis Group) |

| | |
|---|---|
| **Subtotal** | **$9,240.00** |
| **Taxes** | |
| **Total Due** | **$9,240.00** |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7004

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 11/30/2005 |
| Invoice #: | DCSL112805 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas S. de R.L. de C.V.
Camino del Mar 323 - El Pedregal
Cabo San Lucas, Los Cabos, BCS
CP23453

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 11/28/2005 | Hawthorne, CA | Long Beach, CA | 0:08 | | $160.00 |
| | Long Beach, CA | San Felipe, MX | 1:10 | | $1,400.00 |
| | San Felipe, MX | El Rosario, MX (DDM) | 0:27 | | $540.00 |
| | El Rosario, MX (DDM) | Cabo San Lucas, MX (MMSL) | 2:10 | | $2,600.00 |
| | | | | | |
| 11/30/2005 | Cabo San Lucas, MX (MMSL) | San Felipe, MX | 2:35 | | $3,100.00 |
| | San Felipe, MX | San Diego, CA (Brown) | 0:45 | | $900.00 |
| | San Diego, CA (Brown) | Long Beach, CA | 0:30 | | $600.00 |
| | Long Beach, CA | San Diego, CA | 0:25 | | $500.00 |
| | San Diego, CA | San Jose del Cabo, MX (MMSD) | 2:46 | | $3,320.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **10:56** | *Totals* | **$13,120.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Overnights | | 2 | $300.00 | $600.00 |
| | Customs / Immigration | | 1 | $110.00 | $110.00 |
| | Airport Fees | | 1 | $824.71 | $824.71 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | $1,534.71 |

| | Passengers | |
|---|---|---|
| | Cabo Cup Guests | |
| | | |
| | | |

| | | |
|---|---|---|
| | *Subtotal* | $14,654.71 |
| | *Taxes* | |
| | *Total Due* | $14,654.71 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7005

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 12/4/2005 |
| Invoice #: | DCSL120305 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas S. de R.L. de C.V.
Camino del Mar 323 - El Pedregal
Cabo San Lucas, Los Cabos, BCS
CP23453

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 12/3/2005 | San Jose del Cabo, MX | Cabo San Lucas, MX (MMSL) | 0:06 | | $120.00 |
| | Cabo San Lucas, MX | San Felipe, MX | 2:50 | | $3,400.00 |
| | San Felipe, MX | Nogalas, AZ | 1:02 | | $1,240.00 |
| | Nogalas, AZ | Albuquerque, NM | 1:18 | | $1,560.00 |
| | Albuquerque, NM | La Paz, MX | 3:30 | | $4,200.00 |
| | | | | | |
| 12/4/2005 | La Paz, MX | San Jose del Cabo, MX (MMSD) | 0:25 | | $500.00 |
| | San Jose del Cabo, MX | San Diego, CA (Brown) | 3:14 | | $3,880.00 |
| | San Diego, CA (Brown) | Long Beach, CA | 0:30 | | $600.00 |
| | Long Beach, CA | Hawthorne, CA | 0:05 | | $100.00 |
| | | | | | |
| | | | **13:00** | *Totals* | **$15,600.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Overnights | | 4 | $300.00 | $1,200.00 |
| | | | | | |
| | | *Total Expenses* | | | **$1,200.00** |

| Passengers |
|---|
| Cabo Cup Guests |

| | |
|---|---|
| *Subtotal* | **$16,800.00** |
| *Taxes* | |
| *Total Due* | **$16,800.00** |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7006

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 4/11/2006 |
| invoice # | DCSL041006 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 4/10/2006 | Hawthorne, CA | Las Vegas, NV | 1:01 | | $1,220.00 |
| | Las Vegas, NV | San Jose del Cabo, MX (MMSD) | 3:46 | | $4,520.00 |
| | | | | | |
| 4/11/2006 | San Jose del Cabo, MX | Calexico, CA | 2:40 | | $3,200.00 |
| | Calexico, CA | Long Beach, CA | 0:38 | | $760.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 08:05 | Totals | $9,700.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees / Customs / Immigration | | 1 | $761.14 | $761.14 |
| | Overnights | | 1 | $300.00 | $300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | $1,061.14 |

| | Passengers | |
|---|---|---|
| | Joe Essa and Family | |
| | | |
| | | |

| | |
|---|---|
| Subtotal | $10,761.14 |
| Taxes | |
| Total Due | $10,761.14 |

Wire Instructions
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7007

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 5/7/2006 |
| Invoice #: | DCSL050606 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 5/6/2006 | Long Beach, CA | Santa Monica, CA | 0:14 | | $280.00 |
| | Santa Monica, CA | San Jose del Cabo, MX (MMSD) | 3:12 | | $3,840.00 |
| | | | | | |
| 5/7/2006 | San Jose del Cabo, MX | Bay of Dreams, MX (MLAR) | 0:16 | | $320.00 |
| | Bay of Dreams, MX (MLAR) | La Paz, MX | 0:08 | | $160.00 |
| | La Paz, MX | San Diego, CA (Brown) | 2:48 | | $3,360.00 |
| | San Diego, CA (Brown) | Santa Monica, CA | 0:33 | | $660.00 |
| | Santa Monica, CA | Long Beach, CA | 0:11 | | $220.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **07:22** | **Totals** | **$8,840.00** |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Overnights | | 1 | $300.00 | $300.00 |
| Airport Fees / Customs | | 1 | $1,275.17 | $1,275.17 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total Expenses** | **$1,575.17** |

| Passengers |
|---|
| Joe Fryzer and guests |
| |
| |

| | |
|---|---|
| Subtotal | $10,415.17 |
| Taxes | |
| Total Due | $10,415.17 |

Wire Instructions
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7008

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/12/2006 |
| Invoice #: | DCSL051406 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 5/13/2006 | Los Angeles, CA | Dallas, TX (RBD) | | |
| | Dallas, TX (RBD) | Miami, FL (TMB) | 4:48 | $9,600.00 |
| | | | | |
| 5/14/2006 | Miami, FL (TMB) | Monterrey, MX (MMMY) | | |
| | Monterrey, MX (MMMY) | Cabo San Lucas, MX (MMSL) | 4:36 | $9,200.00 |
| | | | | |
| 5/20/2006 | Cabo San Lucas, MX | Monterrey, MX (MMMY) | | |
| | Monterrey, MX (MMMY) | Brownsville, TX | | |
| | Brownsville, TX | Miami, FL (TMB) | 4:12 | $8,400.00 |
| | | | | |
| 6/12/2006 | Miami, FL (TMB) | Dallas, TX (RBD) | | |
| | Dallas, TX (RBD) | Los Angeles, CA (LAX) | 5:18 | $10,600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | **18:54** | *Totals* | **$37,800.00** |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Airport Fees | | 1 | $2,010.29 | $2,010.29 |
| Customs / Immigration | | 1 | $455.16 | $455.16 |
| Catering | | 1 | $203.80 | $203.80 |
| Pilot Shuttling Flights | | 1 | $1,596.20 | $1,596.20 |
| | | | | |
| | | | | |
| | | | | |
| | | | *Total Expenses* | **$4,265.45** |

| Passengers | |
|---|---|
| Sergei Gonchar and Family | |

| | |
|---|---|
| **Credit for Gonchar** | **-$25,000.00** |
| *Subtotal* | **$17,065.45** |
| *Taxes* | |
| *Total Due* | **$17,065.45** |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7009

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/16/2006 |
| Invoice #: | DCSL61306 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 6/13/2006 | Los Angeles, CA | San Jose del Cabo, MX (MMSD) | 2:18 | | $4,600.00 |
| | | | | | |
| 6/16/2006 | San Jose del Cabo (MMSD) | San Diego, CA (Brown) | 1:44 | | $3,466.67 |
| | San Diego, CA (Brown) | Los Angeles, CA (LAX) | 0:26 | | $866.67 |
| | Los Angeles, CA | San Jose, CA | 0:49 | | $1,633.33 |
| | San Jose, CA | Long Beach, CA | 0:54 | | $1,800.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 06:11 | *Totals* | $12,366.67 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees / Customs / Immigration / Handling | | 1 | $1,069.60 | $1,069.60 |
| | Overnights | | 3 | $300.00 | $900.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | *Total Expenses* | | $1,969.60 |

| | Passengers | |
|---|---|---|
| | Albert Maes and Guest | |
| | | |
| | | |

| | |
|---|---|
| Subtotal | $14,336.27 |
| Taxes | |
| Total Due | $14,336.27 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7010

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/14/2006 |
| Invoice #: | DCSL061406 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 6/14/2006 | Cabo San Lucas, MX (MMSD) | Toluca, MX (MMTO) | 1:42 | | $3,400.00 |
| | Toluca, MX (MMTO) | Cabo San Lucas, MX (MMSD) | 1:39 | | $3,300.00 |
| | | | 03:21 | **Totals** | **$6,700.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $659.55 | $659.55 |
| | | | | **Total Expenses** | **$659.55** |

| Passengers |
|---|
| Ken Jowdy, Fernando Garcia, John Behnke, Kelly Wickstrom |

| | |
|---|---|
| **Subtotal** | $7,359.55 |
| **Taxes** | |
| **Total Due** | $7,359.55 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7011

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 6/26/2006 |
| Invoice #: | DCSL062606 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 6/26/2006 | Long Beach, CA | Scottsdale, AZ | 0:58 | $1,933.33 |
| | Scottsdale, AZ | Ensenada, MX | 0:55 | $1,833.33 |
| | Ensenda, MX | Cabo San Lucas, MX (MMSL) | 1:43 | $3,433.33 |
| | Cabo San Lucas, MX | San Jose del Cabo, MX (MMSD) | 0:09 | $300.00 |
| | San Jose del Cabo | Cabo San Lucas, MX (MMSL) | 0:10 | $333.33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **03:55** | *Totals* $7,833.33 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | *Total Expenses* |

**Passengers**
Ken Jowdy, Bob Gaudet

| | |
|---|---|
| *Subtotal* | $7,833.33 |
| *Taxes* | |
| *Total Due* | $7,833.33 |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7012

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 7/23/2006 |
| Invoice #: | DCSL072306 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 7/23/2006 | Hawthorne, CA | Monterey, CA | 1:05 | | $1,300.00 |
| | Monterey, CA | Long Beach, CA | 1:20 | | $1,600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 02:25 | **Totals** | $2,900.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **Total Expenses** | | |

| Passengers |
|---|
| Reggie Jackson |
| |
| |

| | |
|---|---|
| *Subtotal* | $2,900.00 |
| *Taxes* | |
| *Total Due* | $2,900.00 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7013

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 8/14/2006 |
| Invoice #: | DCSL081406 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 8/14/2006 | Cabo San Lucas, MX(MMSL) | San Jose del Cabo, MX (MMSD) | 0:13 | $433.33 |
| | San Jose del Cabo, MX | San Diego, CA (Brown) | 1:42 | $3,400.00 |
| | San Diego, CA (Brown) | Long Beach, CA | 0:23 | $766.67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **02:18** | *Totals* | **$4,600.00** |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Airport Fees | 1 | $2,467.72 | $2,467.72 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | *Total Expenses* | **$2,467.72** |

| Passengers |
|---|
| |
| |
| |
| |

| | |
|---|---|
| *Subtotal* | $7,067.72 |
| *Taxes* | |
| *Total Due* | $7,067.72 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7014

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 8/30/2006 |
| Invoice #: | DCSL082906 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| **FALCON 10** | **N711JC** | **$2,000.00** | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 8/29/2006 | Long Beach, CA | Henderson, NV | 0:51 | | $1,700.00 |
| 8/30/2006 | Henderson, NV | Long Beach, CA | 0:42 | | $1,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **01:33** | *Totals* | **$3,100.00** |

| | Additional Expenses | QTY | Unit Price | |
|---|---|---|---|---|
| | Airport Fees | 1 | $13.00 | $13.00 |
| | Overnights | 2 | $300.00 | $600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | *Total Expenses* | | **$613.00** |

| | Passengers | |
|---|---|---|
| | Reggie Jackson and guests | |

| | |
|---|---|
| *Subtotal* | **$3,713.00** |
| *Taxes* | |
| *Total Due* | **$3,713.00** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7015

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/17/2006 |
| Invoice #: | DCSL091406 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 9/14/2006 | Long Beach, CA | Las Vegas, NV | 1:26 | | $1,720.00 |
| | Las Vegas, NV | Denver, CO (Centennial) | 2:35 | | $3,100.00 |
| | Denver, CO | Winner, SD | 1:19 | | $1,580.00 |
| | | | | | |
| 9/17/2006 | Winner, SD | Denver, CO (Centennial) | 1:40 | | $2,000.00 |
| | Denver, CO | Long Beach, CA | 3:23 | | $4,060.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **10:23** | *Totals* | **$12,460.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $7.40 | $7.40 |
| | Overnights | | 3 | $300.00 | $900.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$907.40** |

| Passengers |
|---|
| Phil Kenner, Bob Gaudet, Don Gooden, Lutz, Jim McRumbra |

| | |
|---|---|
| *Subtotal* | **$13,367.40** |
| *Taxes* | |
| *Total Due* | **$13,367.40** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7016

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/22/2006 |
| Invoice #: | DCSL092206 |
| Customer ID: | DCSL |

To:
| |
|---|
| Diamante Cabo San Lucas, S de RL de CV |
| Camino del Mar 323, El Pedregal CP 23453 |
| Cabo San Lucas, Los Cabos, B.C.S. Mexico |
| RFC: DCS060223D40 |

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| METRO III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 9/22/2006 | Long Beach, CA | Carlsbad, CA | 0:27 | $540.00 |
| | Carlsbad, CA | Palm Springs, CA (UDD) | 0:25 | $500.00 |
| | Palm Springs, CA (UDD) | Scottsdale, AZ | 0:57 | $1,140.00 |
| | Scottsdale, AZ | Las Vegas, NV | 1:14 | $1,480.00 |
| | Las Vegas, NV | Long Beach, CA | 1:04 | $1,280.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **04:07** | *Totals* | **$4,940.00** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $298.00 | $298.00 |
| | Catering | | 1 | $11.11 | $11.11 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$309.11** |

| Passengers |
|---|
| Ken Jowdy, Ken Ayers, Ken Alperstein, Chris Patton, |
| Louis Zapian |

| | |
|---|---|
| *Subtotal* | **$5,249.11** |
| *Taxes* | |
| *Total Due* | **$5,249.11** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7017

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/27/2006 |
| Invoice #: | DCSL092706 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 9/27/2006 | Long Beach, CA | Carlsbad, CA | 0:26 | | $866.67 |
| | Carlsbad, CA | Scottsdale, AZ | 0:48 | | $1,600.00 |
| | Scottsdale, AZ | Las Vegas, NV | 0:42 | | $1,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 01:56 | Totals | $3,866.67 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | Overnights | | 1 | $300.00 | $300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | $300.00 |

| | Passengers | |
|---|---|---|
| | Ken Jowdy, Albert Maes | |

| | |
|---|---|
| Subtotal | $4,166.67 |
| Taxes | |
| Total Due | $4,166.67 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7018

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 9/28/2006 |
| Invoice #: | DCSL092806 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 9/28/2006 | Las Vegas, NV | Oakland, CA (OAK) | 1:12 | | $2,400.00 |
| | Oakland, CA | Las Vegas, NV | 1:09 | | $2,300.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 02:21 | Totals | $4,700.00 |

| Additional Expenses | | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | |

| Passengers | |
|---|---|
| Joe Morgan | |

| | |
|---|---|
| Subtotal | $4,700.00 |
| Taxes | |
| Total Due | $4,700.00 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7019

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 10/17/2006 |
| Invoice #: | DCSL101306 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | Due upon receipt | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 10/13/2006 | Las Vegas, NV | Guaymas, MX | 1:53 | | $3,766.67 |
| | Guaymas, MX | San Jose del Cabo, MX | 0:48 | | $1,600.00 |
| 10/17/2006 | San Jose del Cabo, MX | El Rosario, MX (DDM) | 1:27 | | $2,900.00 |
| | El Rosario, MX (DDM) | Ensenada, MX | 0:15 | | $500.00 |
| | Ensenada, MX | San Diego, CA (Brown) | 0:13 | | $433.33 |
| | San Diego, CA (Brown) | Las Vegas, NV | 0:49 | | $1,633.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **05:25** | *Totals* | **$10,833.33** |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees | | 1 | $627.85 | $627.85 |
| | Customs / Immigration | | 1 | $126.00 | $126.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | *Total Expenses* | **$753.85** |

| Passengers |
|---|
| ken Jowdy, Bob Gaudet, Taffy Jowdy, Louis Freeh, |
| Marilyn Freeh, John Behnke, Fernando Garcia, Ken Ayers |

| | |
|---|---|
| *Subtotal* | **$11,587.18** |
| *Taxes* | |
| *Total Due* | **$11,587.18** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7020

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 10/21/2006 |
| Invoice #: | DCSL102106 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | 711JC | $2,000.00 | Due upon receipt | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 10/21/2006 | Las Vegas, NV | Livermore, CA | 1:17 | | $2,566.67 |
| | Livermore, CA | Las Vegas, NV | 1:19 | | $2,633.33 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 02:36 | Totals | $5,200.00 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total Expenses | | |

| Passengers |
|---|
| Joe and Theresa Morgan |
| |
| |

| | |
|---|---|
| Subtotal | $5,200.00 |
| Taxes | |
| Total Due | $5,200.00 |

Wire Instructions
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7021

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 10/19/2006 |
| Invoice #: | DCSL102206 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 10/19/2006 | Camarillo, CA | Las Vegas, CA | 1:22 | | $1,640.00 |
| | Las Vegas, CA | Camarillo, CA | 1:24 | | $1,680.00 |
| | Camarillo, CA | Hawthorne, CA | 0:38 | | $760.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 03:24 | Totals | $4,080.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees (Las Vegas) | | 1 | $385.00 | $385.00 |
| | Airport Fees (Camarillo) | | 1 | $25.00 | $25.00 |
| | Catering | | 1 | $12.11 | $12.11 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | $422.11 |

| Passengers |
|---|
| Matt Franco and guests |
| |
| |

| | |
|---|---|
| Subtotal | $4,502.11 |
| Taxes | |
| Total Due | $4,502.11 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7022

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 11/6/2006 |
| Invoice #: | DCSL110606 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Camino del Mar 323, El Pedregal CP 23453
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 11/6/2006 | Las Vegas, NV | Oakland, CA | 1:04 | | $2,133.33 |
| | Oakland, CA | Las Vegas, NV | 1:00 | | $2,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 02:04 | Totals | $4,133.33 |
| | Additional Expenses | | QTY | Unit Price | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | |
| | Passengers | | | | |
| | Joe Morgan | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| | Subtotal | $4,133.33 |
| | Taxes | |
| | Total Due | $4,133.33 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7023

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 11/17/2006 |
| Invoice #: | DCSL11/17/06 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Cessna 421 | N799 | $650.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 11/17/2006 | Henderson, NV | Carlsbad, CA | 1:15 | $812.50 |
| 11/17/2006 | Carlsbad, CA | Las Vegas, NV | 1:20 | $866.67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 02:35 | *Totals* $1,679.17 |

| Additional Expenses | QTY | Unit Price |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total Expenses** | |

| Passengers |
|---|
| Ken Jowdy, Marc Sweeney |

| | |
|---|---|
| *Subtotal* | $1,679.17 |
| *Taxes* | |
| *Total Due* | $1,679.17 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7024

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 12/11/2006 |
| Invoice #: | DCSL121106 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | 711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 12/11/2006 | San Diego, CA (KSAN) | Cabo San Lucas, MX (MMSD) | 1:36 | | $3,200.00 |
| 12/11/2006 | Cabo San Lucas, MX | San Diego, CA (Brown) | 1:45 | | $3,500.00 |
| 12/11/2006 | San Diego, CA (Brown) | San Diego, CA (KSAN) | 0:07 | | $233.33 |
| 12/11/2006 | San Diego, CA | Las Vegas, NV | 0:48 | | $1,600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 04:16 | Totals | $8,533.33 |

## Additional Expenses

| | | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | Airport Fees - KSAN | | 1 | $100.24 | $100.24 |
| | Airport Fees - MMSD | | 1 | $573.18 | $573.18 |
| | Pilot Overnights San Diego | | 1 | $175.76 | $175.76 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Expenses | $849.18 |

## Passengers

Phil Mickelson, Gary Stevenson, Tim Hummel, Ken Ayers

| | |
|---|---|
| Subtotal | $9,382.51 |
| Taxes | |
| Total Due | $9,382.51 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7025

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 12/10/2006 |
| Invoice #: | DCSL120606 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 12/6/2006 | Las Vegas, NV | Cabo San Lucas, MX (MMSD) | 2:08 | $4,266.67 |
| 12/10/2006 | Cabo San Lucas, MX | San Diego, CA (Brown) | 1:51 | $3,700.00 |
| 12/10/2006 | San Diego, CA (Brown) | San Diego, CA (KSAN) | 0:08 | $266.67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 04:07 | **Totals** $8,233.33 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| MMSD Airport Fees, customs, immigration | 1 | $512.23 | $512.23 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **Total Expenses** | $512.23 |

### Passengers
Marc Sweeney, Phil Nevin
Cabo Cup

| | |
|---|---|
| Subtotal | $8,745.56 |
| Taxes | |
| Total Due | $8,745.56 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/6/2007 |
| Invoice #: | DCSL010607 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Unit Price | Line Total |
|---|---|---|---|---|---|
| 1/6/2007 | Las Vegas, NV | Livermore, CA | 0:59 | | $1,966.67 |
| | Livermore, CA | Las Vegas, NV | 0:52 | | $1,733.33 |
| | | | | | |
| | | | 01:51 | **Totals** | $3,700.00 |

| | Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|---|
| | | | | | |
| | | | **Total Expenses** | | |

| | Passengers | |
|---|---|---|
| | Joe Morgan | |

| | |
|---|---|
| **Subtotal** | $3,700.00 |
| **Taxes** | |
| **Total Due** | $3,700.00 |

**Wire Instructions**
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7027

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/24/2007 |
| Invoice #: | DCSL012007 |
| Customer ID: | DCSL |

To:

Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 1/20/2007 | Las Vegas, NV | Thermal, CA | 0:35 | $1,166.67 |
| | Thermal, CA | Salt Lake City, UT | 1:17 | $2,566.67 |
| | | | | |
| 1/21/2007 | Salt Lake City, UT | Las Vegas, NV | 1:03 | $2,100.00 |
| | | | 02:55 | **Totals** | $5,833.33 |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Pilot Overnights | 1 | $600.00 | $600.00 |
| | **Total Expenses** | | $600.00 |

| Passengers |
|---|
| Ken Jowdy, Roger Clemens, Mike Mandt, Albert Maes |

| | |
|---|---|
| *Subtotal* | $6,433.33 |
| *Taxes* | |
| *Total Due* | **$6,433.33** |

*Wire Instructions*
ABA#  021201503
Acct#  3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7028

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/21/2007 |
| Invoice #: | DCSL012107 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Metro III | N227LC | $1,200.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 1/21/2007 | Long Beach, CA | Las Vegas, NV | 0:55 | | $1,100.00 |
| | Las Vegas, NV | Cabo San Lucas, MX (MMSD) | 3:30 | | $4,200.00 |
| | Cabo San Lucas, MX | San Diego, CA (SDM) | 3:30 | | $4,200.00 |
| | San Diego, CA | Long Beach, CA | 0:30 | | $600.00 |
| | | | **08:25** | *Totals* | **$10,100.00** |

| Additional Expenses | QTY | Unit Price | |
|---|---|---|---|
| Airport Fees, Customs, Immigration | 1 | $458.23 | $458.23 |
| | *Total Expenses* | | **$458.23** |

| Passengers |
|---|
| Phil Kenner, Bryan Berard, Matt Fernandez, Jamie Chiaravalle |

| | |
|---|---|
| *Subtotal* | **$10,558.23** |
| *Taxes* | |
| *Total Due* | **$10,558.23** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7029

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 1/22/2007 |
| Invoice #: | DCSL012207 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 1/22/2007 | Las Vegas, NV | Van Nuys, CA | 0:36 | | $1,200.00 |
| | Van Nuys, CA | Cabo San Lucas, MX (MMSD) | 1:59 | | $3,966.67 |
| | | | | | |
| | | | **02:35** | **Totals** | **$5,166.67** |

### Additional Expenses

| | | QTY | Unit Price | |
|---|---|---|---|---|
| | Million Air, Van Nuys FBO Fees | 1 | $25.00 | $25.00 |
| | MMSD Airport Fees | 1 | $583.96 | $583.96 |
| | Multi Entry Permit for Mexican Flights | 1 | $51.81 | $51.81 |
| | | | **Total Expenses** | **$660.77** |

### Passengers

Darrin and Lisa Fetterolf, Robert Byers, Jack Polevi,
Alon Varsha

| | | |
|---|---|---|
| | *Subtotal* | **$5,827.44** |
| | *Taxes* | |
| | *Total Due* | **$5,827.44** |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 2/20/2007 |
| Invoice #: | DCSL022007 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| Falcon 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | | Line Total |
|---|---|---|---|---|---|
| 2/20/2007 | Las Vegas, NV | Denver, CO (KAPA) | 1:24 | | $2,800.00 |
| | Denver, CO (KAPA) | Las Vegas, NV | 1:29 | | $2,966.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | 02:53 | Totals | $5,766.67 |
| | Additional Expenses | | QTY | Unit Price | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total Expenses | | |
| | Passengers | | | | |
| | Ken Jowdy, Bill Najam, Ken Ayers, Phil Kenner | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| Subtotal | | $5,766.67 |
| Taxes | | |
| Total Due | | $5,766.67 |

*Wire Instructions*
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7031

# Invoice

## Diamante Air, LLC

175 E. Reno Ave, Ste C-5
Las Vegas, NV 89119

| | |
|---|---|
| Date: | 3/25/2007 |
| Invoice #: | DCSL032507 |
| Customer ID: | DCSL |

To:
Diamante Cabo San Lucas, S de RL de CV
Alikan s/n entre Salvatierra y Cabo San Lucas Col. Ampliacion Mariano Matamoros
Cabo San Lucas, Los Cabos, B.C.S. Mexico
RFC: DCS060223D40

| Aircraft | Tail Number | Rate/Hr | Payment Terms | Due Date |
|---|---|---|---|---|
| FALCON 10 | N711JC | $2,000.00 | | |

| Date | From | To | Hours | Line Total |
|---|---|---|---|---|
| 3/25/2007 | Las Vegas, NV | Hawthorne, CA | 0:41 | $1,366.67 |
| | Hawthorne, CA | Ensenada, MX | 0:34 | $1,133.33 |
| | Ensenada, MX | El Rosario, MX | 0:25 | $833.33 |
| | El Rosario, MX | Cabo San Lucas, MX (MMSD) | 1:16 | $2,533.33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 02:56 | Totals | $5,866.67 |

| Additional Expenses | | QTY | Unit Price | |
|---|---|---|---|---|
| Landing Fees MMES | | 1 | $40.00 | $40.00 |
| Late arrival fee MMSD | | 1 | $68.00 | $68.00 |
| Landing, Ramp, FBO fees MMSD | | 1 | $939.79 | $939.79 |
| Pilot Overnights | | 2 | $600.00 | $1,200.00 |
| | | | Total Expenses | $2,247.79 |

| Passengers |
|---|
| Jason Allison and guests |

| | |
|---|---|
| Subtotal | $8,114.46 |
| Taxes | |
| Total Due | $8,114.46 |

**Wire Instructions**
ABA# 021201503
Acct# 3982295150

**Thank you for your business!**
Make all checks payable to Diamante Air, LLC

7032