# EXHIBIT 32



THE BANK OF NEW YORK MELLON

September 15, 2008

LaSalle Bank, National Association
2571 Busse Road, Suite 200
Elk Grove Village, Illinois 60007
Attention: Manager, Collateral Services

Ladies and Gentlemen:

Reference is made to that certain Tri-Party Sub-Custodial Agreement dated as of November 14, 2000 by and among Lehman Commercial Paper Inc., as Seller (the "Seller") The Bank of New York, (as successor in interest to The Chase Manhattan Bank) as Master Custodian (the "Master Custodian") and LaSalle Bank, National Association, as Sub-Custodian (as amended or modified by the parties thereto from time to time, the "Agreement"). Initially capitalized terms not defined herein shall have the meanings ascribed to such terms in the Agreement.

This is to inform you that the undersigned Master Custodian has received a notice from Buyer dated September 15, 2008 to the effect that as of September 15, 2008 (the "Event of Default Date") an Event of Default has occurred under the Tri-Party Custody Agreement (as amended or modified from time to time, the "Tri-Party Agreement") dated as of April 21, 2006 among Master Custodian, Seller, and Danske Bank A/S, London Branch, as Buyer (the "Buyer").

Each of the Mortgage Loans listed on Schedule 1 hereto were located in Buyer's Master Custodial Account on the Event of Default Date.

Accordingly, as agent and bailee for the undersigned pursuant to the Agreement, you are hereby instructed as follows:

Please follow all instructions of the Buyer which you may receive from a purportedly authorized officer of the Buyer.

Attached hereto as Annex A is a list of Mortgage Loans and any other Assets which were allocated to the Buyer's Master Custodial Account as of the first date upon which the events giving rise to this notice occurred.

CONFIDENTIAL

Do not make any disposition of the Mortgage Loans or other Assets listed on Annex A which may be in your possession until you receive the authorization of the Master Custodian to do so, except that you are hereby authorized to follow all instructions which you may receive from a purportedly authorized officer of Buyer with respect to the Assets listed on Annex A and any issues regarding the Buyer's right, title and interest into or under such Assets (including, without limitation, the transfer, sale or other liquidation of such Assets) or Seller's purported interest therein, notwithstanding anything to the contrary in the Agreement, the Tri-Party Agreement and notwithstanding any dispute between, conflicting claims by, or conflicting instructions from, Buyer and Seller with respect to such account or Assets.

Very truly yours,

THE BANK OF NEW YORK,
AS MASTER CUSTODIAN

By: _____
    Name: Glenn Jfett
    Title:  Vice President

-2-

CONFIDENTIAL

DANSKE_0015982

Schedule 1/Annex A

CONFIDENTIAL
DANSKE_0015983



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/12/2008      LCPI                                   Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH                          Investment Amount : $300,000,000.00
Investor Reference No : WDAN                                            Required Amount : $345,000,000.00
Trade Reference No : 92LNAQ0                                            Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH6238 | 124841594 | 5.8750 | 102.609375 | P | 06/01/2037 | $1,029,526.52 | $1,056,390.73 |
| 106 | WH6238 | 124842113 | 5.2500 | 100.703125 | P | 06/01/2037 | $1,025,949.41 | $1,033,163.12 |
| 106 | WH4427 | 124225350 | 7.8750 | 104.906250 | P | 04/01/2037 | $965,325.57 | $1,012,686.86 |
| 101 | AL33D | 47913819 | 6.3750 | 102.390625 | P | 02/01/2038 | $952,500.00 | $975,270.70 |
| 106 | WH3379 | 123605978 | 6.0000 | 102.390625 | P | 02/01/2037 | $941,096.55 | $963,594.64 |
| 104 | WH5767 | 124853300 | 6.8280 | 103.640625 | P | 07/01/2037 | $907,872.46 | $940,924.69 |
| 106 | WH6238 | 124842147 | 6.7500 | 103.640625 | P | 06/01/2037 | $891,647.59 | $924,109.14 |
| 104 | WH5767 | 124852872 | 6.1780 | 102.390625 | P | 07/01/2037 | $868,560.17 | $889,324.19 |
| 101 | WH8722 | 11724606 | 6.0000 | 102.390625 | P | 06/01/2032 | $865,346.62 | $886,033.81 |
| 106 | WH5353 | 124126806 | 6.3750 | 102.390625 | P | 03/01/2037 | $852,290.45 | $872,665.52 |
| 104 | WH5767 | 124852898 | 6.0780 | 102.390625 | P | 07/01/2037 | $851,267.06 | $871,617.66 |
| 106 | WH3379 | 123896805 | 6.7500 | 102.390625 | P | 01/01/2037 | $841,452.88 | $861,568.86 |
| 101 | AL05D | 46556835 | 6.5000 | 103.640625 | P | 07/01/2037 | $827,767.75 | $857,903.67 |
| 106 | WH4427 | 124225798 | 6.1250 | 102.390625 | P | 04/01/2037 | $832,324.71 | $852,222.47 |
| 104 | WH5767 | 124852971 | 6.4280 | 102.390625 | P | 07/01/2037 | $815,101.82 | $834,587.85 |
| 104 | WH5767 | 124853243 | 6.0400 | 102.390625 | P | 07/01/2037 | $777,050.46 | $795,626.82 |
| 106 | WI44429 | 124452400 | 6.7500 | 102.390625 | P | 05/01/2037 | $756,149.56 | $774,226.26 |
| 106 | WH6238 | 124842121 | 6.5000 | 102.390625 | P | 05/01/2037 | $720,979.62 | $738,215.54 |
| 104 | WH5767 | 124852864 | 6.8900 | 103.640625 | P | 06/01/2036 | $693,002.62 | $718,232.25 |
| 104 | WH3205 | 122694961 | 5.7500 | 102.609375 | P | 03/01/2032 | $694,773.28 | $715,385.18 |
| 106 | VG11 | 113802102 | 5.7500 | 102.609375 | P | 03/01/2032 | $694,773.28 | $712,902.52 |
| 106 | WH6238 | 124841347 | 6.7500 | 103.640625 | P | 07/01/2037 | $672,322.58 | $696,799.32 |
| 101 | AL05D | 47116231 | 9.1500 | 104.906250 | P | 08/01/2037 | $662,176.00 | $694,664.01 |
| 101 | AL05D | 47334487 | 9.1250 | 104.906250 | P | 09/01/2037 | $662,000.00 | $694,479.38 |
| 104 | WH5767 | 124852914 | 6.6400 | 103.640625 | P | 07/01/2037 | $688,802.11 | $693,150.69 |
| 104 | WH5767 | 124853136 | 5.8280 | 102.609375 | P | 06/01/2037 | $672,401.60 | $889,947.08 |
| 101 | AL05D | 40657694 | 8.7250 | 107.296875 | P | 06/01/2037 | $643,000.00 | $689,918.91 |
| 106 | WH6576 | 124960238 | 6.7500 | 103.640625 | P | 07/01/2037 | $662,092.76 | $686,197.07 |
| 108 | WH4427 | 123206831 | 7.6250 | 104.906250 | P | 09/01/2036 | $650,740.50 | $682,667.46 |
| 104 | WH5767 | 124853011 | 6.3900 | 102.390625 | P | 07/01/2037 | $665,888.01 | $681,806.90 |
| 101 | AL31D | 47913991 | 6.8750 | 103.640625 | P | 02/01/2038 | $656,250.00 | $680,141.60 |
| 104 | WH5767 | 124852682 | 6.7900 | 103.640625 | P | 07/01/2037 | $652,944.83 | $676,716.10 |
| 101 | AL38D | 47371786 | 8.9000 | 104.906250 | P | 10/01/2037 | $641,250.00 | $672,711.33 |
| 108 | WH5992 | 124704800 | 7.2500 | 104.906250 | P | 04/01/2037 | $641,060.56 | $672,512.59 |
| 101 | AL05D | 40797813 | 10.5750 | 104.906250 | P | 08/01/2037 | $639,000.00 | $670,350.94 |
| 106 | WH6238 | 124841669 | 6.8750 | 102.390625 | P | 02/01/2037 | $653,788.55 | $669,418.18 |
| 101 | AL05D | 40673634 | 7.5750 | 104.906250 | P | 06/01/2037 | $628,000.00 | $658,811.25 |
| 104 | WH5752 | 124734906 | 5.7900 | 102.609375 | P | 05/01/2037 | $628,821.62 | $645,229.93 |
| 104 | WH4427 | 124226572 | 6.7500 | 102.390625 | P | 04/01/2037 | $628,362.28 | $643,384.07 |
| 104 | WH5767 | 124852874 | 5.7780 | 102.609375 | P | 07/01/2037 | $616,994.91 | $633,094.62 |
| 101 | AL05D | 40728776 | 9.5000 | 104.906250 | P | 07/01/2037 | $598,000.00 | $627,339.38 |
| 101 | AL07D | 47308986 | 8.5000 | 104.906250 | P | 10/01/2037 | $597,932.02 | $627,268.06 |
| 104 | WH5767 | 124853003 | 6.1900 | 102.390625 | P | 06/01/2037 | $608,803.20 | $623,357.40 |
| 101 | AL24D | 40739955 | 11.8750 | 104.906250 | P | 07/01/2037 | $593,750.00 | $622,680.86 |
| 106 | WH6238 | 124841834 | 6.0000 | 102.390625 | P | 06/01/2037 | $602,535.55 | $616,939.92 |
| 106 | WH6238 | 124841743 | 6.7500 | 103.640625 | P | 06/01/2037 | $593,834.67 | $615,453.96 |
| 104 | WH6044D | 124851403 | 8.7500 | 104.906250 | P | 07/01/2037 | $588,769.43 | $607,282.12 |
| 106 | WH6576 | 124960410 | 5.8750 | 102.609375 | P | 08/01/2037 | $565,000.00 | $604,132.63 |
| 101 | AL05D | 47093844 | 8.9750 | 104.906250 | P | 08/01/2037 | $565,000.00 | $592,720.31 |
| 104 | AL33D | 40900193 | 7.5000 | 104.906250 | P | 12/01/2037 | $564,156.74 | $591,837.78 |
| 101 | AL05D | 47785506 | 8.3750 | 104.906250 | P | 01/01/2038 | $559,651.92 | $587,109.84 |
| 101 | AL24D | 45222536 | 8.0000 | 107.296875 | P | 02/01/2037 | $539,060.31 | $578,394.87 |
| 101 | AL24D | 39286315 | 8.4000 | 107.296875 | P | 10/01/2036 | $536,745.62 | $575,911.28 |
| 101 | AL24D | 39281480 | 8.4000 | 107.298875 | P | 10/01/2036 | $532,000.00 | $570,819.38 |
| 106 | WH6238 | 124841735 | 6.1250 | 102.390625 | P | 06/01/2037 | $557,302.76 | $570,525.78 |
| 104 | WH5767 | 124852955 | 6.4900 | 102.390625 | P | 07/01/2037 | $555,272.98 | $558,547.47 |
| 104 | WH5767 | 124229931 | 6.4900 | 102.390625 | P | 11/01/2036 | $548,809.97 | $561,929.96 |
| 108 | WH5992 | 124703380 | 7.3750 | 104.906250 | P | 10/01/2036 | $535,526.45 | $561,800.72 |
| 104 | WH5767 | 124853060 | 6.2900 | 102.390625 | P | 07/01/2037 | $541,571.76 | $554,518.71 |

Report ID: dl_alc                              Page  1  of  26


THE BANK OF NEW YORK MELLON

**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008      LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade :  B
Pricing Service :  Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH6238 | 124842063 | 5.5000 | 102.609375 | P | 06/01/2037 | $538,223.04 | $552,267.30 |
| 106 | WH6238 | 124841651 | 5.5250 | 102.609375 | P | 06/01/2037 | $532,306.09 | $546,195.95 |
| 106 | WH6238 | 124841446 | 6.1250 | 102.390625 | P | 06/01/2037 | $533,241.58 | $545,989.39 |
| 101 | AL31D | 47913835 | 7.0000 | 104.906250 | P | 02/01/2038 | $520,000.00 | $545,512.50 |
| 104 | WH5767 | 124852948 | 7.3260 | 104.906250 | P | 07/01/2037 | $518,241.30 | $543,667.51 |
| 101 | AL05D | 47568340 | 9.6250 | 104.906250 | P | 10/01/2037 | $517,000.00 | $542,385.31 |
| 106 | WH6576 | 124960113 | 6.5000 | 103.640625 | P | 08/01/2037 | $521,372.23 | $540,353.44 |
| 101 | AL31D | 47913934 | 7.0000 | 104.906250 | P | 02/01/2038 | $510,000.00 | $535,021.88 |
| 101 | AL05D | 47023981 | 9.6750 | 104.906250 | P | 09/01/2037 | $509,000.00 | $533,972.81 |
| 108 | WH5992 | 124701566 | 6.3750 | 102.390625 | P | 08/01/2036 | $520,511.96 | $532,955.45 |
| 106 | WH6576 | 124961036 | 6.7500 | 103.640625 | P | 09/01/2037 | $513,398.20 | $532,089.10 |
| 101 | AL05D | 40788010 | 9.2250 | 104.906250 | P | 08/01/2037 | $505,000.00 | $529,776.56 |
| 101 | AL05D | 47501341 | 8.7000 | 104.906250 | P | 12/01/2037 | $504,000.00 | $528,727.50 |
| 106 | WH2185 | 120858766 | 6.5250 | 103.640625 | P | 06/01/2036 | $508,000.00 | $526,494.38 |
| 101 | AL05D | 47607700 | 9.2500 | 104.906250 | P | 12/01/2037 | $498,400.00 | $522,852.75 |
| 101 | AL05D | 47607551 | 9.2500 | 104.906250 | P | 12/01/2037 | $496,800.00 | $521,174.25 |
| 101 | AL05D | 40732513 | 9.3500 | 104.906250 | P | 07/01/2037 | $495,000.00 | $519,285.94 |
| 101 | AL38D | 47666391 | 8.8750 | 104.906250 | P | 07/01/2037 | $495,000.00 | $519,285.94 |
| 108 | WH5992 | 124702770 | 7.3750 | 104.906250 | P | 02/01/2037 | $480,777.23 | $513,806.93 |
| 104 | WH5767 | 124853326 | 6.3400 | 102.390625 | P | 07/01/2037 | $501,014.69 | $512,992.07 |
| 101 | AL05D | 47391602 | 9.0500 | 104.906250 | P | 09/01/2037 | $489,000.00 | $512,991.56 |
| 106 | WH6238 | 124842048 | 5.2500 | 100.703125 | P | 06/01/2037 | $508,905.55 | $512,483.79 |
| 106 | WH6238 | 124841370 | 6.7500 | 103.640625 | P | 06/01/2037 | $494,062.77 | $512,049.74 |
| 104 | WH5767 | 124852773 | 6.5400 | 103.640625 | P | 07/01/2037 | $490,506.14 | $508,363.63 |
| 101 | AL38D | 46827846 | 8.8750 | 104.906250 | P | 09/01/2037 | $475,000.00 | $498,304.69 |
| 106 | WH4427 | 124223637 | 6.6250 | 102.390625 | P | 03/01/2037 | $480,668.02 | $492,158.99 |
| 106 | WH3917 | 123189425 | 6.8750 | 103.640625 | P | 11/01/2036 | $473,241.35 | $490,470.29 |
| 101 | AL05D | 40776957 | 8.2500 | 104.906250 | P | 07/01/2037 | $465,000.00 | $487,814.06 |
| 106 | WH4427 | 124227372 | 5.7500 | 102.609375 | P | 04/01/2037 | $471,584.06 | $483,889.48 |
| 104 | WH5767 | 124853227 | 6.5900 | 103.640625 | P | 07/01/2037 | $466,653.78 | $483,642.89 |
| 106 | WH6238 | 124841362 | 5.8750 | 102.609375 | P | 05/01/2037 | $468,768.07 | $480,989.99 |
| 106 | WH4427 | 124225145 | 5.2500 | 100.703125 | P | 04/01/2037 | $473,371.86 | $476,700.26 |
| 101 | AL24D | 40812109 | 10.2000 | 104.906250 | P | 08/01/2037 | $453,600.00 | $475,854.75 |
| 101 | AL24D | 47338843 | 7.7500 | 104.906250 | P | 09/01/2037 | $448,000.00 | $469,980.00 |
| 106 | WH6238 | 124841289 | 6.7500 | 103.640625 | P | 06/01/2037 | $452,327.31 | $468,794.85 |
| 106 | WH4427 | 124224601 | 6.3750 | 102.390625 | P | 04/01/2037 | $452,142.58 | $462,951.61 |
| 106 | WH4427 | 124223710 | 7.0000 | 104.906250 | P | 04/01/2037 | $438,285.99 | $459,789.40 |
| 104 | WH5767 | 124852625 | 6.5900 | 103.640625 | P | 06/01/2037 | $441,869.45 | $457,956.26 |
| 104 | WH5767 | 124853276 | 6.5900 | 103.640625 | P | 07/01/2037 | $441,408.56 | $457,478.59 |
| 106 | WH6238 | 124842097 | 8.7500 | 102.390625 | P | 05/01/2037 | $442,786.54 | $453,371.91 |
| 101 | AL05D | 40888893 | 8.5000 | 104.906250 | P | 01/01/2038 | $431,738.29 | $452,920.45 |
| 104 | WH4061 | 123343766 | 7.0000 | 104.906250 | P | 11/01/2036 | $427,282.38 | $448,245.92 |
| 104 | WH5767 | 124853441 | 6.7400 | 103.640625 | P | 07/01/2037 | $431,783.01 | $447,502.61 |
| 106 | WH4427 | 124224049 | 6.1250 | 102.390625 | P | 04/01/2037 | $436,674.46 | $447,113.71 |
| 106 | WH5767 | 124853086 | 6.4780 | 102.390625 | P | 07/01/2037 | $435,985.48 | $446,408.26 |
| 104 | WH5767 | 124853490 | 6.0780 | 102.390625 | P | 07/01/2037 | $435,560.62 | $445,973.24 |
| 101 | AL24D | 40758526 | 12.9250 | 104.906250 | P | 08/01/2037 | $424,498.81 | $445,325.78 |
| 106 | WH6238 | 124841727 | 6.7500 | 102.390625 | P | 05/01/2037 | $433,409.86 | $443,771.06 |
| 106 | WH4429 | 124454919 | 6.6250 | 102.390625 | P | 03/01/2037 | $432,892.04 | $443,240.87 |
| 108 | WH3581 | 123233389 | 6.5000 | 103.640625 | P | 11/01/2036 | $424,403.23 | $439,854.16 |
| 106 | WH6238 | 124841990 | 5.8750 | 102.609375 | P | 06/01/2037 | $417,006.78 | $427,887.54 |
| 101 | AL13D | 47903596 | 5.5000 | 102.609375 | P | 02/01/2038 | $417,000.00 | $427,881.09 |
| 101 | AL05D | 40725004 | 6.1250 | 102.390625 | P | 04/01/2037 | $417,000.00 | $426,968.91 |
| 104 | WH5767 | 124852708 | 7.0900 | 104.906250 | P | 07/01/2037 | $406,850.32 | $426,811.41 |
| 106 | WH6238 | 124841636 | 7.0000 | 104.906250 | P | 07/01/2037 | $405,864.83 | $425,777.57 |
| 101 | AL24D | 40132326 | 6.5000 | 102.390625 | P | 03/01/2037 | $415,200.00 | $425,125.88 |
| 104 | WH5767 | 124853425 | 6.4900 | 102.390625 | P | 07/01/2037 | $414,138.20 | $424,038.69 |
| 101 | AL13D | 47748553 | 6.2750 | 102.390625 | P | 01/01/2038 | $413,609.07 | $423,496.91 |
| 101 | AL24D | 124397498 | 6.8750 | 102.390625 | P | 04/01/2037 | $411,999.99 | $421,849.36 |

Report ID: dl_alc

Page   2   of   26

DANSKE_0015985



**The Bank of New York**

**TRI-PARTY**

THE BANK OF NEW YORK MELLON

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008        LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH6238 | 124841297 | 6.9000 | 102.390625 | P | 05/01/2037 | $411,874.89 | $421,721.07 |
| 104 | WH5767 | 124853102 | 6.9400 | 103.640625 | P | 07/01/2037 | $399,798.65 | $414,353.82 |
| 106 | WH4427 | 124224577 | 6.7500 | 102.390625 | P | 04/01/2037 | $401,552.96 | $411,152.59 |
| 104 | WH5767 | 124853037 | 6.9400 | 103.640625 | P | 06/01/2037 | $393,329.54 | $407,649.19 |
| 106 | WH6238 | 124841479 | 5.8750 | 102.609375 | P | 06/01/2037 | $396,252.71 | $406,592.43 |
| 108 | WH5992 | 124702622 | 7.5000 | 104.906250 | P | 02/01/2037 | $385,422.26 | $404,332.04 |
| 108 | WH3479 | 123051963 | 6.6250 | 103.640625 | P | 09/01/2036 | $386,032.14 | $400,086.12 |
| 106 | WH6238 | 124842055 | 6.6250 | 103.640625 | P | 07/01/2037 | $385,982.40 | $400,034.57 |
| 104 | WH5767 | 124853219 | 6.8900 | 103.640625 | P | 07/01/2037 | $384,862.26 | $398,873.65 |
| 106 | WH6238 | 124841321 | 7.7500 | 104.906250 | P | 06/01/2037 | $378,610.20 | $397,185.76 |
| 101 | AL05D | 40868937 | 8.5000 | 104.906250 | P | 10/01/2037 | $375,200.00 | $393,608.25 |
| 106 | WH6238 | 124841487 | 5.8750 | 102.609375 | P | 05/01/2037 | $382,409.27 | $392,387.76 |
| 106 | WH6576 | 124961251 | 6.8750 | 102.390625 | P | 05/01/2037 | $382,603.48 | $391,750.09 |
| 106 | WH6238 | 124842071 | 6.5000 | 103.640625 | P | 06/01/2037 | $377,445.84 | $391,187.23 |
| 104 | WH5767 | 124853110 | 7.2400 | 104.906250 | P | 07/01/2037 | $372,790.85 | $391,080.90 |
| 108 | WH431 | 116627512 | 8.1250 | 107.296875 | P | 12/01/2035 | $364,000.00 | $390,560.63 |
| 106 | WH6576 | 124960329 | 6.5000 | 103.640625 | P | 08/01/2037 | $375,384.25 | $389,050.58 |
| 104 | WH5767 | 124852989 | 6.6250 | 103.640625 | P | 08/01/2037 | $374,197.80 | $387,820.94 |
| 101 | AL13D | 47919287 | 6.8750 | 103.640625 | P | 02/01/2038 | $370,500.00 | $383,988.52 |
| 106 | WH6576 | 124960873 | 5.2500 | 100.703125 | P | 08/01/2037 | $380,819.27 | $383,496.91 |
| 106 | WH4427 | 124224569 | 8.0000 | 107.296875 | P | 03/01/2037 | $356,527.91 | $382,543.31 |
| 101 | AL27D | 33708876 | 6.2500 | 102.390625 | P | 03/01/2037 | $372,000.00 | $380,893.13 |
| 106 | WH4427 | 124224585 | 6.7500 | 102.390625 | P | 04/01/2037 | $371,541.47 | $380,423.63 |
| 104 | WH6610D | 124981838 | 7.5000 | 104.906250 | P | 12/01/2036 | $361,600.00 | $379,341.00 |
| 106 | WH6576 | 124960592 | 5.8750 | 102.609375 | P | 07/01/2037 | $368,929.41 | $378,556.16 |
| 108 | WH3479 | 123049439 | 6.8750 | 103.640625 | P | 09/01/2036 | $361,922.74 | $375,098.99 |
| 106 | WH4427 | 124224635 | 6.7500 | 102.390625 | P | 03/01/2037 | $364,760.53 | $373,480.59 |
| 106 | WH4589 | 123895088 | 7.6250 | 104.906250 | P | 12/01/2036 | $354,964.46 | $372,379.90 |
| 104 | WH5767 | 124853474 | 7.2400 | 104.906250 | P | 07/01/2037 | $353,672.64 | $371,024.70 |
| 104 | WH5767 | 124852831 | 6.8400 | 103.640625 | P | 07/01/2037 | $355,704.87 | $368,654.54 |
| 101 | AL05D | 47226899 | 8.4750 | 104.906250 | P | 08/01/2037 | $350,000.00 | $367,171.88 |
| 106 | WH4427 | 124227950 | 6.7500 | 102.390625 | P | 04/01/2037 | $358,325.28 | $366,891.47 |
| 108 | WH5992 | 124700873 | 6.1250 | 102.390625 | P | 12/01/2036 | $358,100.58 | $366,661.42 |
| 106 | WH4427 | 124226150 | 5.7500 | 102.609375 | P | 04/01/2037 | $354,826.09 | $364,084.83 |
| 106 | WH6238 | 124841792 | 6.7500 | 103.640625 | P | 06/01/2037 | $348,825.92 | $361,525.36 |
| 101 | AL26D | 40692758 | 8.6750 | 104.906250 | P | 07/01/2037 | $340,000.00 | $356,681.25 |
| 101 | AL05D | 40741092 | 9.0250 | 104.906250 | P | 07/01/2037 | $338,000.00 | $354,583.13 |
| 101 | AL05D | 47650189 | 9.3250 | 104.906250 | P | 11/01/2037 | $337,368.87 | $353,921.03 |
| 106 | WH4427 | 124224668 | 6.7500 | 102.390625 | P | 04/01/2037 | $345,000.69 | $353,248.36 |
| 106 | WH4427 | 124225715 | 6.7500 | 102.390625 | P | 04/01/2037 | $342,236.73 | $350,418.33 |
| 106 | WH6238 | 124841628 | 5.7500 | 102.609375 | P | 04/01/2037 | $341,473.50 | $350,383.82 |
| 104 | WH6610D | 124982976 | 6.8750 | 102.390625 | P | 05/01/2037 | $341,000.00 | $349,152.03 |
| 106 | WH4427 | 124224148 | 6.5000 | 102.390625 | P | 04/01/2037 | $336,331.97 | $344,372.41 |
| 104 | WH5767 | 124853268 | 6.3400 | 102.390625 | P | 07/01/2037 | $335,674.59 | $343,699.31 |
| 101 | AL05D | 47158142 | 7.2500 | 104.906250 | P | 08/01/2037 | $325,000.00 | $340,945.31 |
| 108 | WH5992 | 124701491 | 6.6250 | 103.640625 | P | 12/01/2036 | $328,867.81 | $340,840.65 |
| 101 | AL05D | 47315742 | 7.7750 | 104.906250 | P | 09/01/2037 | $320,854.61 | $336,596.54 |
| 104 | WH5767 | 124853045 | 7.0780 | 104.906250 | P | 07/01/2037 | $319,877.19 | $335,571.16 |
| 101 | AL13D | 47915954 | 5.8750 | 102.609375 | P | 02/01/2038 | $326,459.70 | $334,978.26 |
| 106 | WH4427 | 124226127 | 8.0000 | 107.296875 | P | 04/01/2037 | $312,175.71 | $334,954.78 |
| 101 | AL13D | 47858444 | 7.3750 | 104.906250 | P | 01/01/2038 | $318,007.83 | $333,610.09 |
| 106 | WH6238 | 124841552 | 6.7500 | 103.640625 | P | 06/01/2037 | $319,112.17 | $330,728.85 |
| 108 | WH5992 | 124703117 | 8.0000 | 107.296875 | P | 02/01/2037 | $307,478.13 | $329,914.42 |
| 101 | AL05D | 47451620 | 10.5250 | 104.906250 | P | 11/01/2037 | $314,035.90 | $329,443.29 |
| 104 | WH4061 | 123343220 | 6.5000 | 103.640625 | P | 09/01/2036 | $317,181.70 | $328,729.10 |
| 106 | WH4427 | 123905382 | 6.2500 | 102.390625 | P | 01/01/2037 | $319,261.64 | $326,893.99 |
| 104 | WH4061 | 123356461 | 8.5000 | 107.296875 | P | 07/01/2036 | $300,612.93 | $322,548.28 |
| 104 | WH5767 | 124852815 | 6.8900 | 103.640625 | P | 07/01/2037 | $311,010.39 | $322,333.11 |
| 106 | WH6238 | 124842030 | 6.8750 | 103.640625 | P | 06/01/2037 | $307,408.35 | $318,599.94 |

Report ID: dl_alc

Page   3   of   26

DANSKE_0015986



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008       LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH4429 | 124454968 | 6.2500 | 102.390625 | P | 04/01/2037 | $310,635.51 | $318,061.64 |
| 106 | WH6238 | 124841941 | 6.0000 | 102.390625 | P | 06/01/2037 | $308,463.01 | $315,837.20 |
| 106 | WH6238 | 124841644 | 6.2500 | 102.390625 | P | 06/01/2037 | $308,161.57 | $315,528.56 |
| 101 | AL05D | 40866584 | 10.0000 | 104.906250 | P | 10/01/2037 | $300,000.00 | $314,718.75 |
| 101 | WE15 | 124026030 | 5.8750 | 102.609375 | P | 01/01/2036 | $303,857.89 | $311,786.68 |
| 101 | AL05D | 40666083 | 8.1250 | 107.296875 | P | 06/01/2037 | $289,000.00 | $310,087.97 |
| 101 | AL13D | 47974936 | 5.7500 | 102.609375 | P | 02/01/2038 | $300,000.00 | $307,828.13 |
| 108 | WH3581 | 123226417 | 8.0000 | 107.296875 | P | 07/01/2036 | $286,847.36 | $307,563.66 |
| 101 | AL05D | 40914954 | 8.6250 | 104.906250 | P | 01/01/2038 | $292,500.00 | $306,850.78 |
| 101 | AL05D | 40915142 | 8.6250 | 104.906250 | P | 01/01/2038 | $292,500.00 | $306,850.78 |
| 104 | WH5767 | 124853029 | 6.2900 | 102.390625 | P | 07/01/2037 | $298,469.88 | $305,605.18 |
| 106 | WH6576 | 124960691 | 5.2500 | 100.703125 | P | 08/01/2037 | $301,750.88 | $303,872.57 |
| 106 | WH6238 | 124842014 | 5.7500 | 102.609375 | P | 07/01/2037 | $295,780.31 | $303,498.33 |
| 101 | AL24D | 47881487 | 11.7500 | 104.906250 | P | 01/01/2038 | $289,000.00 | $303,179.06 |
| 101 | AL24D | 47886304 | 11.7500 | 104.906250 | P | 02/01/2038 | $289,000.00 | $303,179.06 |
| 106 | WH4925 | 123964868 | 6.8750 | 103.640625 | P | 11/01/2036 | $292,041.00 | $302,673.12 |
| 106 | WH4427 | 124226416 | 6.5000 | 102.390625 | P | 04/01/2037 | $295,015.39 | $302,068.10 |
| 106 | WH4429 | 124452707 | 7.6250 | 104.906250 | P | 05/01/2037 | $286,121.93 | $300,159.79 |
| 101 | AL13D | 47801568 | 7.0000 | 104.906250 | P | 12/01/2037 | $284,531.40 | $298,491.22 |
| 104 | WH4427 | 124225541 | 6.0000 | 102.390625 | P | 04/01/2037 | $283,577.78 | $290,357.06 |
| 104 | WH5767 | 124852724 | 6.2900 | 102.390625 | P | 07/01/2037 | $283,562.48 | $290,341.40 |
| 106 | WH4427 | 124227208 | 6.5000 | 102.390625 | P | 04/01/2037 | $282,428.43 | $289,180.23 |
| 106 | WH4427 | 124226937 | 6.0000 | 102.390625 | P | 03/01/2037 | $279,727.25 | $286,414.48 |
| 106 | WH4427 | 124225947 | 6.7500 | 102.390625 | P | 04/01/2037 | $279,155.54 | $285,829.10 |
| 106 | WH4427 | 124222431 | 7.0000 | 104.906250 | P | 03/01/2037 | $271,089.42 | $284,389.74 |
| 106 | WH4599 | 123895799 | 7.8750 | 104.906250 | P | 01/01/2037 | $266,253.04 | $279,316.08 |
| 101 | AL05D | 40478687 | 8.0500 | 107.296875 | P | 05/01/2037 | $259,512.93 | $278,449.26 |
| 106 | WH6576 | 124960709 | 5.2500 | 100.703125 | P | 08/01/2037 | $276,350.99 | $278,294.06 |
| 106 | WH6576 | 124960683 | 5.7500 | 102.609375 | P | 07/01/2037 | $268,540.68 | $275,547.91 |
| 106 | WH6238 | 124841529 | 6.7500 | 103.640625 | P | 06/01/2037 | $265,198.51 | $274,851.32 |
| 106 | WH6576 | 124961285 | 7.0000 | 104.906250 | P | 07/01/2037 | $261,798.07 | $274,642.54 |
| 101 | AL24D | 40741191 | 9.3750 | 104.906250 | P | 10/01/2037 | $261,550.05 | $274,382.35 |
| 101 | AL05D | 47463815 | 10.4500 | 104.906250 | P | 05/01/2037 | $261,000.00 | $273,805.31 |
| 101 | AL24D | 40491409 | 7.1250 | 104.906250 | P | 05/01/2037 | $280,970.00 | $273,773.84 |
| 101 | AL26D | 39352877 | 10.6000 | 107.296875 | P | 11/01/2036 | $255,000.00 | $273,607.03 |
| 101 | AL13D | 47945399 | 7.3750 | 104.906250 | P | 01/01/2038 | $256,304.82 | $268,879.78 |
| 106 | WH4427 | 124225368 | 6.7500 | 102.390625 | P | 04/01/2037 | $262,500.57 | $268,775.97 |
| 104 | WH4599 | 123894893 | 7.5000 | 104.906250 | P | 01/01/2037 | $256,116.18 | $268,681.88 |
| 106 | WH4427 | 124222449 | 6.0000 | 102.390625 | P | 04/01/2037 | $262,079.41 | $268,344.75 |
| 108 | WH125 | 118206838 | 5.8750 | 102.609375 | P | 07/01/2035 | $261,003.24 | $267,813.79 |
| 106 | WH6238 | 124841537 | 7.2500 | 104.906250 | P | 06/01/2037 | $254,716.47 | $267,213.50 |
| 101 | AL05D | 40562399 | 8.4500 | 107.296875 | P | 06/01/2037 | $245,999.00 | $263,939.58 |
| 108 | WH5992 | 124703646 | 7.2500 | 104.906250 | P | 03/01/2037 | $247,895.10 | $260,057.45 |
| 101 | AL05D | 40044042 | 8.3750 | 107.296875 | P | 02/01/2037 | $241,956.43 | $259,611.69 |
| 106 | WH4427 | 124223017 | 7.8750 | 104.906250 | P | 04/01/2037 | $244,467.16 | $256,461.33 |
| 106 | WH6576 | 124961046 | 5.1250 | 100.703125 | P | 09/01/2037 | $254,394.07 | $256,182.78 |
| 106 | WH3379 | 123203036 | 6.7500 | 103.640625 | P | 12/01/2036 | $246,317.67 | $255,285.17 |
| 106 | WH6238 | 124841933 | 8.2500 | 107.296875 | P | 01/01/2037 | $233,919.73 | $250,988.56 |
| 106 | WH6576 | 124960394 | 5.8750 | 102.609375 | P | 07/01/2037 | $242,808.26 | $248,938.82 |
| 101 | AL24D | 40724460 | 10.2500 | 104.906250 | P | 07/01/2037 | $236,702.61 | $248,315.83 |
| 104 | AL24D | 40537383 | 9.7500 | 107.296875 | P | 06/01/2037 | $230,990.00 | $247,845.05 |
| 101 | AL13D | 47922976 | 6.5000 | 103.640625 | P | 02/01/2038 | $238,838.68 | $247,533.90 |
| 106 | WH5992 | 124706235 | 7.3750 | 104.906250 | P | 04/01/2037 | $235,820.39 | $247,390.33 |
| 106 | WH6238 | 124841719 | 6.5000 | 102.390625 | P | 01/01/2037 | $239,701.74 | $245,432.11 |
| 104 | WH6610D | 124983891 | 7.8750 | 104.906250 | P | 05/01/2037 | $233,280.00 | $244,725.30 |
| 104 | WH6610D | 124984287 | 5.5000 | 102.609375 | P | 06/01/2037 | $238,500.00 | $244,723.38 |
| 101 | AL13D | 47863972 | 6.5000 | 103.640625 | P | 02/01/2038 | $236,000.00 | $244,591.88 |
| 106 | WH4427 | 124224692 | 8.5000 | 102.390625 | P | 03/01/2037 | $234,508.13 | $240,114.34 |
| 106 | WH6238 | 124841750 | 8.5000 | 102.390625 | P | 01/01/2037 | $233,419.46 | $238,999.64 |

Report ID: dl_alc                                    Page 4 of 26



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

THE BANK OF NEW YORK MELLON

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade :  B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH6238 | 124841776 | 6.5000 | 103.640625 | P | 08/01/2037 | $230,058.47 | $238,434.04 |
| 106 | WH4427 | 124223322 | 6.7500 | 102.390625 | P | 03/01/2037 | $230,682.50 | $236,197.25 |
| 101 | AL27D | 33671801 | 9.5000 | 107.296875 | P | 01/01/2037 | $220,000.00 | $236,053.13 |
| 106 | WH4427 | 124225251 | 6.2500 | 102.390625 | P | 04/01/2037 | $228,572.78 | $234,037.10 |
| 104 | WH8780 | 124744533 | 9.0000 | 107.296875 | P | 06/01/2037 | $217,485.15 | $233,354.77 |
| 104 | WH6610D | 124983107 | 7.5000 | 104.906250 | P | 04/01/2037 | $216,750.00 | $227,384.30 |
| 101 | AL05D | 40834913 | 7.8750 | 104.906250 | P | 07/01/2037 | $216,000.00 | $226,597.50 |
| 104 | AL24D | 40350761 | 11.2500 | 104.906250 | P | 07/01/2037 | $213,285.17 | $223,749.47 |
| 104 | WH5767 | 124853250 | 6.8400 | 103.640625 | P | 07/01/2037 | $215,699.44 | $223,552.25 |
| 101 | TI88C | 47239462 | 7.0000 | 104.906250 | P | 08/01/2037 | $211,955.73 | $222,354.81 |
| 106 | WH6576 | 124960519 | 5.7500 | 102.609375 | P | 09/01/2037 | $216,215.32 | $221,857.19 |
| 104 | WH5767 | 124853318 | 6.6400 | 103.640625 | P | 07/01/2037 | $212,725.69 | $220,470.23 |
| 104 | WH6610D | 124981275 | 7.3750 | 104.906250 | P | 06/01/2036 | $209,762.13 | $220,053.58 |
| 106 | TO74 | 108144072 | 5.8750 | 102.609375 | P | 11/01/2032 | $210,898.25 | $216,401.38 |
| 101 | UD78 | 110798972 | 6.5000 | 102.390625 | P | 12/01/2032 | $208,484.19 | $213,468.27 |
| 108 | WH5992 | 122618028 | 7.2500 | 104.906250 | P | 07/01/2036 | $203,145.45 | $213,112.27 |
| 104 | WH5767 | 124853292 | 7.1900 | 104.906250 | P | 07/01/2037 | $202,978.39 | $212,937.02 |
| 106 | WH4427 | 124227091 | 6.7500 | 102.390625 | P | 03/01/2037 | $207,950.96 | $212,922.29 |
| 106 | WH6576 | 124960733 | 5.7500 | 102.609375 | P | 08/01/2037 | $207,273.28 | $212,681.82 |
| 106 | WH6576 | 124960857 | 5.7500 | 102.609375 | P | 08/01/2037 | $205,843.74 | $211,214.98 |
| 106 | WH6576 | 124960220 | 7.2500 | 104.906250 | P | 07/01/2037 | $199,343.39 | $209,123.68 |
| 101 | WE540 | 31333388 | 6.2500 | 102.390625 | P | 08/01/2035 | $202,232.08 | $207,066.69 |
| 104 | AL24D | 40030916 | 9.6250 | 107.296875 | P | 02/01/2037 | $190,716.00 | $204,632.31 |
| 101 | AL24D | 40507782 | 12.1250 | 107.296875 | P | 05/01/2037 | $189,999.99 | $203,864.05 |
| 106 | WC71 | 117597930 | 6.7500 | 103.640625 | P | 09/01/2035 | $195,788.44 | $202,916.36 |
| 106 | WH6238 | 124841909 | 6.8750 | 103.640625 | P | 07/01/2037 | $195,171.27 | $202,276.72 |
| 104 | WH5767 | 124852690 | 7.2900 | 104.906250 | P | 07/01/2037 | $191,346.63 | $200,734.57 |
| 108 | WH5992 | 124707688 | 6.2500 | 102.390625 | P | 05/01/2037 | $190,768.60 | $195,329.16 |
| 104 | WH5767 | 124853151 | 6.6900 | 103.640625 | P | 07/01/2037 | $188,424.28 | $195,284.10 |
| 106 | WH6238 | 124841768 | 5.7500 | 102.609375 | P | 12/01/2036 | $189,194.80 | $194,131.60 |
| 106 | WH6576 | 124960535 | 6.1250 | 102.390625 | P | 08/01/2037 | $189,288.43 | $193,813.61 |
| 106 | WH4427 | 124223959 | 6.7500 | 102.390625 | P | 03/01/2037 | $186,330.82 | $190,785.29 |
| 101 | VS42 | 116412719 | 6.2500 | 102.390625 | P | 12/01/2034 | $183,481.04 | $187,867.38 |
| 101 | AL13D | 47995350 | 6.0000 | 102.390625 | P | 02/01/2036 | $180,000.00 | $184,303.13 |
| 104 | WH5767 | 124853359 | 6.6780 | 103.640625 | P | 07/01/2037 | $176,399.26 | $182,821.30 |
| 101 | VA65 | 112376652 | 6.5000 | 103.640625 | P | 11/01/2033 | $174,410.29 | $180,759.91 |
| 108 | WH1611 | 120241435 | 7.1250 | 104.906250 | P | 01/01/2036 | $171,701.88 | $180,126.00 |
| 101 | UF06 | 111450656 | 6.8750 | 103.640625 | P | 10/01/2031 | $173,679.61 | $180,002.63 |
| 104 | WH5767 | 124852583 | 7.0780 | 104.906250 | P | 06/01/2037 | $171,168.87 | $179,566.84 |
| 101 | AL05D | 47520077 | 8.5000 | 104.906250 | P | 10/01/2037 | $168,900.00 | $177,186.66 |
| 101 | FREP | 107034456 | 7.5000 | 107.453125 | P | 01/01/2032 | $162,697.19 | $174,823.21 |
| 108 | WH3479 | 123058448 | 8.5000 | 103.640625 | P | 11/01/2036 | $167,332.52 | $173,424.47 |
| 104 | WH5767 | 124853078 | 7.3260 | 104.906250 | P | 07/01/2037 | $164,572.35 | $172,646.88 |
| 106 | WH4427 | 124224726 | 6.7500 | 102.390625 | P | 04/01/2037 | $168,333.60 | $172,357.83 |
| 101 | EB1F | 14007181 | 9.8700 | 104.140625 | P | 08/01/2017 | $165,402.89 | $172,251.80 |
| 106 | WH4427 | 124226531 | 5.3750 | 100.703125 | P | 04/01/2037 | $170,790.56 | $171,991.43 |
| 106 | WH4427 | 124226903 | 5.3750 | 100.703125 | P | 04/01/2037 | $170,790.56 | $171,991.43 |
| 101 | TW29 | 108803636 | 8.5000 | 107.296875 | P | 10/01/2030 | $160,235.95 | $171,928.17 |
| 101 | WE458 | 103990610 | 8.0000 | 107.296875 | P | 09/01/2029 | $157,856.62 | $169,375.22 |
| 104 | WH6610D | 124961533 | 6.8750 | 103.640625 | P | 07/01/2036 | $161,000.00 | $166,661.41 |
| 101 | TI87C | 33398082 | 6.7500 | 103.640625 | P | 11/01/2036 | $159,890.57 | $165,711.59 |
| 101 | WE202 | 110490943 | 7.0000 | 104.906250 | P | 07/01/2031 | $157,840.86 | $165,584.93 |
| 106 | WH6238 | 124841917 | 6.7500 | 103.640625 | P | 06/01/2037 | $158,701.47 | $164,479.20 |
| 101 | AL38D | 40898157 | 8.2500 | 104.906250 | P | 12/01/2037 | $156,676.98 | $164,363.94 |
| 106 | WH6238 | 124841511 | 6.5000 | 103.640625 | P | 07/01/2037 | $158,317.68 | $164,143.62 |
| 101 | AL05D | 47914015 | 7.2500 | 104.906250 | P | 02/01/2038 | $154,000.00 | $161,655.63 |
| 101 | WE463 | 111652509 | 7.4500 | 104.906250 | P | 02/01/2033 | $153,898.16 | $161,448.79 |
| 101 | WE208 | 111051207 | 6.5000 | 103.640625 | P | 09/01/2032 | $154,976.62 | $160,618.74 |
| 101 | VC34 | 112600564 | 6.0000 | 102.390625 | P | 10/01/2032 | $156,543.68 | $160,286.05 |

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0015988


THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI                                    Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH                Investment Amount : $300,000,000.00
Investor Reference No : WDAN                                   Required Amount : $345,000,000.00
Trade Reference No : 92LNAQ0                                   Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WE463 | 111449518 | 6.8750 | 103.640625 | P | 10/01/2032 | $154,650.03 | $160,280.26 |
| 106 | WH3563 | 123060907 | 6.8750 | 103.640625 | P | 11/01/2036 | $154,173.25 | $159,786.12 |
| 101 | WE208 | 112929039 | 7.7500 | 107.453125 | P | 04/01/2034 | $147,762.83 | $158,775.78 |
| 106 | WH4427 | 124225210 | 5.5000 | 102.609375 | P | 04/01/2037 | $153,091.87 | $157,086.61 |
| 101 | AL05D | 47725726 | 8.7500 | 104.906250 | P | 01/01/2038 | $148,465.86 | $155,749.97 |
| 106 | WE458 | 109620955 | 7.0000 | 104.906250 | P | 12/01/2031 | $147,889.04 | $155,144.85 |
| 101 | TW29 | 108809096 | 7.5000 | 107.453125 | P | 06/01/2037 | $143,496.14 | $154,191.09 |
| 106 | WH4427 | 124225160 | 6.7500 | 102.390625 | P | 03/01/2037 | $150,387.61 | $153,982.81 |
| 101 | UF05 | 109894840 | 5.6250 | 102.609375 | P | 08/01/2032 | $148,941.83 | $152,828.28 |
| 106 | WH4427 | 123901258 | 6.7500 | 102.390625 | P | 02/01/2037 | $147,214.98 | $150,734.34 |
| 101 | UZ39 | 111485686 | 8.5000 | 107.453125 | P | 06/01/2030 | $140,261.64 | $150,715.52 |
| 106 | WH6238 | 124841974 | 6.7500 | 103.640625 | P | 07/01/2037 | $145,136.19 | $150,420.05 |
| 106 | WH6238 | 124841966 | 6.7500 | 103.640625 | P | 07/01/2037 | $145,130.75 | $150,414.42 |
| 108 | VS42 | 116412248 | 6.0000 | 102.390625 | P | 04/01/2035 | $146,714.61 | $150,222.01 |
| 108 | WH5992 | 124702192 | 6.2500 | 102.390625 | P | 02/01/2037 | $146,572.33 | $150,076.32 |
| 104 | WH5767 | 124853466 | 6.1550 | 102.390625 | P | 07/01/2037 | $146,435.23 | $149,935.95 |
| 104 | WH5767 | 124853458 | 7.2900 | 104.906250 | P | 06/01/2037 | $141,392.69 | $148,329.77 |
| 106 | WH8722 | 116410002 | 6.3750 | 102.390625 | P | 12/01/2034 | $143,387.91 | $146,815.78 |
| 106 | WH8638DD | 125116913 | 6.7500 | 103.640625 | P | 08/01/2037 | $141,100.26 | $146,237.19 |
| 101 | AL05D | 46180014 | 8.3250 | 107.296875 | P | 05/01/2037 | $136,000.00 | $145,923.75 |
| 106 | WH4427 | 124222373 | 6.0000 | 102.390625 | P | 03/01/2037 | $141,912.38 | $145,304.97 |
| 108 | VV66 | 117062794 | 6.0000 | 102.390625 | P | 06/01/2035 | $141,125.39 | $144,499.17 |
| 104 | WH5767 | 124853375 | 6.6900 | 102.390625 | P | 07/01/2037 | $139,234.33 | $144,303.33 |
| 101 | WH4271 | 114971054 | 5.2500 | 100.703125 | P | 12/01/2032 | $142,474.89 | $143,476.67 |
| 106 | WH6238 | 124841586 | 6.7500 | 103.640625 | P | 06/01/2037 | $138,172.57 | $143,202.92 |
| 101 | VT13 | 116215583 | 7.5000 | 104.906250 | P | 08/01/2036 | $136,052.27 | $142,727.33 |
| 101 | FREP | 110268265 | 7.3750 | 104.906250 | P | 11/01/2031 | $135,648.20 | $142,303.44 |
| 106 | WH3379 | 123900946 | 7.2500 | 104.906250 | P | 02/01/2037 | $135,207.68 | $141,841.31 |
| 101 | UF05 | 109891986 | 7.0000 | 104.906250 | P | 03/01/2038 | $134,810.84 | $141,425.00 |
| 101 | VT13 | 109658757 | 6.5000 | 103.640625 | P | 10/01/2032 | $136,356.24 | $141,320.46 |
| 106 | WH3563 | 123211344 | 6.5000 | 103.640625 | P | 12/01/2036 | $135,064.52 | $140,806.14 |
| 106 | WH6238 | 124841412 | 6.7500 | 103.640625 | P | 06/01/2037 | $135,167.22 | $139,961.71 |
| 101 | WE458 | 110285331 | 7.5000 | 107.453125 | P | 09/01/2031 | $130,167.22 | $139,868.75 |
| 101 | FN08 | 102798576 | 7.0000 | 103.640625 | P | 04/01/2033 | $134,673.63 | $139,576.59 |
| 104 | WH5767 | 124852757 | 6.9400 | 103.640625 | P | 07/01/2037 | $133,909.03 | $138,784.16 |
| 101 | WE202 | 110346129 | 6.7500 | 103.640625 | P | 11/01/2029 | $133,901.98 | $138,776.85 |
| 101 | AL13D | 47919352 | 6.0000 | 102.390625 | P | 02/01/2038 | $135,000.00 | $138,227.34 |
| 101 | VT14 | 16000796 | 5.1250 | 100.703125 | P | 04/01/2033 | $135,978.89 | $136,934.99 |
| 106 | WH4599 | 123895237 | 7.2500 | 104.906250 | P | 12/01/2036 | $129,757.41 | $136,123.63 |
| 104 | WH5767 | 124852666 | 6.1280 | 102.390625 | P | 07/01/2037 | $132,510.93 | $135,678.77 |
| 101 | SNPL | 100590892 | 6.7500 | 103.640625 | P | 11/01/2027 | $129,979.91 | $134,711.99 |
| 101 | FREP | 108653361 | 7.5000 | 107.453125 | P | 07/01/2029 | $125,019.27 | $134,337.11 |
| 106 | WH6238 | 124841602 | 5.7500 | 102.609375 | P | 06/01/2037 | $130,690.55 | $134,100.76 |
| 101 | AL05D | 40436644 | 8.1250 | 107.296875 | P | 06/01/2037 | $124,500.00 | $133,584.61 |
| 104 | WH5767 | 124853417 | 6.4780 | 102.390625 | P | 07/01/2037 | $130,157.54 | $133,269.12 |
| 101 | WH8660D | 125118505 | 8.7500 | 107.296875 | P | 03/01/2030 | $122,867.79 | $131,633.30 |
| 101 | AL26D | 40130015 | 9.9250 | 107.296875 | P | 03/01/2037 | $122,550.00 | $131,492.32 |
| 108 | WH1611 | 120239140 | 7.1250 | 104.906250 | P | 12/01/2035 | $124,837.88 | $130,962.74 |
| 101 | AL26D | 40395840 | 8.8750 | 107.296875 | P | 04/01/2037 | $121,277.26 | $130,126.71 |
| 101 | TW29 | 109062521 | 7.0000 | 104.906250 | P | 08/01/2032 | $123,528.37 | $129,588.98 |
| 104 | WH5767 | 124852617 | 6.2780 | 102.390625 | P | 07/01/2037 | $125,220.45 | $128,214.00 |
| 101 | UA52 | 108590019 | 7.5000 | 107.453125 | P | 08/01/2032 | $119,124.08 | $128,002.55 |
| 106 | VS84 | 116127606 | 4.8750 | 96.390625 | P | 06/01/2034 | $132,730.75 | $127,940.00 |
| 101 | WE277 | 120254172 | 5.3750 | 100.703125 | P | 04/01/2036 | $126,868.10 | $127,760.14 |
| 106 | WH6238 | 124842006 | 7.1250 | 104.906250 | P | 07/01/2037 | $121,075.86 | $127,016.14 |
| 101 | WH6121D | 124839606 | 7.5000 | 104.906250 | P | 01/01/2033 | $119,981.09 | $125,867.66 |
| 101 | AL24D | 40507980 | 9.5250 | 107.296875 | P | 06/01/2037 | $116,927.53 | $125,459.59 |
| 101 | AL24D | 46303103 | 9.9000 | 107.296875 | P | 06/01/2037 | $116,834.61 | $125,359.89 |
| 101 | WE457 | 103989869 | 7.5000 | 107.453125 | P | 06/01/2029 | $115,984.81 | $124,629.30 |

Report ID: dl_alc                                    Page   6   of   26



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
## Investor Allocation Detail Report
## Lehman Commercial Paper Inc.

**Production Run :** 09/12/2008 LCPI **Print Date :** 09/15/2008 08:31 AM

**Investor Name :** DANSKE BANK A/S, LONDON BRANCH
**Investor Reference No :** WDAN
**Trade Reference No :** 92LNAQ0

**Investment Amount :** $300,000,000.00
**Required Amount :** $345,000,000.00
**Trade Margin % :** 15.00

**Asset Grade :** B
**Pricing Service :** Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH6238 | 124842139 | 6.5000 | 103.640625 | P | 07/01/2037 | $120,103.61 | $124,476.13 |
| 101 | FN06 | 101889970 | 9.5000 | 103.640625 | P | 01/01/2027 | $119,807.01 | $124,168.73 |
| 101 | WE463 | 106689821 | 7.6250 | 107.453125 | P | 04/01/2031 | $114,444.73 | $122,974.44 |
| 101 | WE458 | 109891291 | 7.5000 | 104.906250 | P | 03/01/2038 | $117,141.86 | $122,889.13 |
| 104 | WH5767 | 124852732 | 7.5650 | 104.906250 | P | 07/01/2037 | $116,477.04 | $122,191.69 |
| 101 | FT12 | 104072970 | 7.2500 | 104.906250 | P | 01/01/2034 | $115,887.21 | $121,572.93 |
| 101 | FREP | 109551853 | 6.5000 | 103.640625 | P | 12/01/2031 | $117,157.48 | $121,422.74 |
| 106 | WH6576 | 124960642 | 5.8750 | 102.609375 | P | 08/01/2037 | $117,554.98 | $120,622.43 |
| 108 | WH5992 | 124706375 | 6.0000 | 102.390625 | P | 06/01/2036 | $116,527.16 | $119,312.89 |
| 101 | TY05 | 109666479 | 7.0000 | 104.906250 | P | 03/01/2034 | $113,588.06 | $119,160.97 |
| 106 | WH4427 | 124223470 | 6.0000 | 102.390625 | P | 03/01/2037 | $116,243.62 | $119,022.57 |
| 106 | WH4599 | 123896342 | 7.5000 | 104.906250 | P | 12/01/2036 | $113,429.15 | $118,994.27 |
| 101 | FREP | 109669309 | 9.0000 | 107.296875 | P | 07/01/2030 | $109,873.30 | $117,890.62 |
| 101 | UF06 | 111452876 | 8.0000 | 107.296875 | P | 10/01/2030 | $109,296.82 | $117,272.07 |
| 101 | TW29 | 108821034 | 7.5000 | 107.453125 | P | 10/01/2031 | $108,078.67 | $116,133.91 |
| 101 | WE202 | 110279429 | 7.0000 | 104.906250 | P | 06/01/2031 | $109,433.73 | $114,802.82 |
| 101 | VT13 | 101187904 | 6.5000 | 103.640625 | P | 04/01/2033 | $109,665.38 | $113,657.89 |
| 101 | FREP | 110913480 | 7.0000 | 104.906250 | P | 04/01/2032 | $107,313.75 | $112,578.83 |
| 101 | VT13 | 114113087 | 7.5000 | 103.640625 | P | 05/01/2026 | $108,459.73 | $112,408.34 |
| 106 | VS42 | 116411661 | 6.3750 | 102.390625 | P | 12/01/2034 | $109,132.04 | $111,740.98 |
| 101 | TQ41 | 107886475 | 7.5000 | 107.453125 | P | 08/01/2029 | $103,867.42 | $111,608.79 |
| 101 | WE197 | 109105239 | 6.7500 | 103.640625 | P | 11/01/2031 | $106,175.06 | $110,040.50 |
| 106 | WH6238 | 124841818 | 5.7500 | 102.609375 | P | 07/01/2037 | $106,685.14 | $109,468.96 |
| 101 | VT13 | 11440039 | 6.5000 | 103.640625 | P | 11/01/2031 | $105,090.50 | $108,916.45 |
| 106 | VS74D | 121156657 | 6.2500 | 102.390625 | P | 07/01/2035 | $105,580.81 | $108,104.85 |
| 101 | WE201 | 107363897 | 7.8750 | 107.453125 | P | 06/01/2031 | $99,956.08 | $107,405.93 |
| 101 | WH8665 | 125141358 | 5.7500 | 102.609375 | P | 03/01/2038 | $104,511.23 | $107,238.32 |
| 101 | WE458 | 110280849 | 7.5000 | 107.453125 | P | 10/01/2029 | $99,455.15 | $106,867.67 |
| 101 | WE208 | 110796539 | 7.2500 | 104.906250 | P | 10/01/2036 | $101,802.75 | $106,797.45 |
| 101 | VT13 | 14057087 | 6.5000 | 102.390625 | P | 12/01/2032 | $103,253.30 | $105,721.70 |
| 101 | UA49 | 110342268 | 6.7500 | 103.765625 | P | 02/01/2034 | $101,094.28 | $104,901.11 |
| 101 | WE458 | 109065920 | 7.5000 | 107.453125 | P | 05/01/2031 | $97,584.81 | $104,857.93 |
| 101 | WE342 | 109886909 | 7.0000 | 104.906250 | P | 07/01/2031 | $99,769.38 | $104,664.32 |
| 101 | FNT16 | 106503410 | 7.3750 | 104.906250 | P | 09/01/2033 | $99,223.39 | $104,091.54 |
| 101 | VT13 | 109895045 | 7.0000 | 104.906250 | P | 09/01/2032 | $98,434.35 | $103,263.79 |
| 101 | FS42 | 104994405 | 6.3750 | 102.796875 | P | 02/01/2026 | $100,371.33 | $103,178.59 |
| 101 | WH8627D | 125113324 | 6.3750 | 102.390625 | P | 08/01/2034 | $100,168.18 | $102,562.83 |
| 104 | WH6610D | 125001966 | 9.0000 | 104.906250 | P | 08/01/2037 | $97,229.67 | $102,000.00 |
| 106 | WH4427 | 124222605 | 6.6250 | 102.390625 | P | 04/01/2037 | $99,416.28 | $101,792.95 |
| 101 | FREP | 105467393 | 7.6250 | 104.906250 | P | 05/01/2036 | $96,226.28 | $100,947.38 |
| 101 | WE342 | 103771226 | 6.6250 | 103.640625 | P | 12/01/2026 | $96,435.52 | $99,946.38 |
| 101 | WB58 | 14356836 | 9.5000 | 107.296875 | P | 10/01/2032 | $92,131.60 | $98,854.33 |
| 101 | UF05 | 102566684 | 8.0000 | 107.453125 | P | 06/01/2025 | $91,180.80 | $97,976.62 |
| 106 | WH4599 | 123895187 | 7.5000 | 104.906250 | P | 12/01/2036 | $91,357.45 | $95,839.67 |
| 101 | WE458 | 104592985 | 8.5000 | 107.453125 | P | 04/01/2030 | $86,770.49 | $93,237.50 |
| 101 | WE208 | 111028437 | 6.5000 | 103.640625 | P | 09/01/2032 | $89,627.84 | $92,890.85 |
| 104 | WH5767 | 124852906 | 6.8400 | 103.640625 | P | 07/01/2037 | $89,542.85 | $92,802.77 |
| 101 | FREP | 102715356 | 8.0000 | 107.296875 | P | 10/01/2036 | $85,569.06 | $91,812.93 |
| 101 | UA52 | 109208546 | 6.1250 | 102.390625 | P | 09/01/2029 | $89,485.68 | $91,624.95 |
| 101 | WE208 | 112630090 | 7.0000 | 104.906250 | P | 05/01/2029 | $87,080.82 | $91,353.22 |
| 101 | WE458 | 109910992 | 7.5000 | 107.453125 | P | 11/01/2031 | $85,015.29 | $91,351.59 |
| 101 | FNT12 | 105601926 | 8.0000 | 107.453125 | P | 08/01/2027 | $84,537.80 | $90,838.51 |
| 101 | TT72 | 108088147 | 8.0000 | 107.296875 | P | 11/01/2030 | $83,711.09 | $89,819.38 |
| 101 | TZ57 | 109062513 | 7.5000 | 106.203125 | P | 08/01/2032 | $84,447.01 | $89,685.36 |
| 106 | VS74D | 118037514 | 6.8750 | 103.640625 | P | 08/01/2032 | $86,447.72 | $89,594.96 |
| 101 | FNW9 | 105751358 | 7.6250 | 107.453125 | P | 08/01/2029 | $83,203.90 | $89,405.19 |
| 108 | TM75 | 107302796 | 6.5000 | 103.640625 | P | 11/01/2032 | $86,151.65 | $89,288.11 |
| 101 | FREP | 103786661 | 7.5000 | 107.453125 | P | 12/01/2031 | $83,079.04 | $89,271.02 |
| 101 | WH8665 | 125147314 | 7.5000 | 107.453125 | P | 04/01/2031 | $82,593.06 | $88,748.82 |

THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | TO74 | 108144676 | 5.8750 | 102.609375 | P | 12/01/2032 | $86,288.31 | $88,539.90 |
| 101 | FREP | 112931597 | 6.5000 | 103.640625 | P | 01/01/2034 | $84,995.00 | $88,089.35 |
| 101 | WE202 | 110215225 | 7.5000 | 107.453125 | P | 06/01/2032 | $81,592.82 | $87,674.03 |
| 101 | WE208 | 112598321 | 6.2500 | 102.390625 | P | 04/01/2033 | $84,909.74 | $86,939.61 |
| 101 | WE458 | 110208436 | 7.8750 | 107.453125 | P | 10/01/2030 | $80,585.92 | $86,592.09 |
| 101 | VT13 | 117071340 | 8.7500 | 107.453125 | P | 11/01/2025 | $80,407.30 | $86,400.16 |
| 101 | VT13 | 17406836 | 6.0000 | 102.390625 | P | 08/01/2034 | $84,314.15 | $86,329.79 |
| 101 | VT13 | 117067769 | 8.3750 | 107.453125 | P | 12/01/2025 | $80,303.73 | $86,288.87 |
| 101 | WE458 | 106042559 | 6.8750 | 103.640625 | P | 06/01/2029 | $83,208.28 | $86,237.58 |
| 101 | UA49 | 110130929 | 7.0000 | 104.906250 | P | 03/01/2032 | $82,011.80 | $86,035.50 |
| 101 | WE201 | 107197303 | 7.5000 | 107.453125 | P | 07/01/2031 | $79,263.06 | $85,170.63 |
| 106 | WH4427 | 124226918 | 6.1250 | 102.390625 | P | 03/01/2037 | $83,150.83 | $85,138.65 |
| 101 | WE458 | 109932632 | 7.2500 | 104.906250 | P | 12/01/2031 | $81,055.50 | $85,032.29 |
| 101 | FT10 | 102922135 | 8.5000 | 107.296875 | P | 09/01/2035 | $78,744.91 | $84,490.83 |
| 106 | WH4427 | 124222308 | 6.6250 | 102.390625 | P | 04/01/2037 | $81,961.79 | $83,921.19 |
| 101 | WE334 | 103790101 | 7.7500 | 107.453125 | P | 05/01/2029 | $77,334.27 | $83,098.09 |
| 101 | UA52 | 109075200 | 6.2500 | 102.390625 | P | 05/01/2035 | $81,011.29 | $82,947.97 |
| 106 | WH4599 | 123895971 | 7.3750 | 104.906250 | P | 12/01/2036 | $78,707.65 | $82,569.24 |
| 101 | WE458 | 109068635 | 7.5000 | 107.453125 | P | 02/01/2029 | $76,818.04 | $82,543.38 |
| 101 | FREP | 107088791 | 8.7500 | 103.640625 | P | 11/01/2031 | $79,351.33 | $82,240.21 |
| 101 | VC34 | 112596721 | 6.8750 | 103.640625 | P | 12/01/2033 | $78,814.65 | $81,684.00 |
| 106 | WE546 | 114175268 | 6.1250 | 102.390625 | P | 08/01/2034 | $79,721.25 | $81,627.09 |
| 101 | VT13 | 117072272 | 8.0000 | 107.453125 | P | 05/01/2027 | $75,730.18 | $81,374.44 |
| 101 | FREP | 111992764 | 7.5000 | 107.453125 | P | 03/01/2031 | $75,635.65 | $81,272.87 |
| 101 | FREP | 111897005 | 7.0000 | 104.906250 | P | 01/01/2032 | $77,179.95 | $80,966.59 |
| 101 | FNT18 | 106776388 | 7.0000 | 104.906250 | P | 11/01/2031 | $75,876.62 | $80,648.38 |
| 101 | FS42 | 105132625 | 7.5000 | 104.906250 | P | 08/01/2028 | $76,387.48 | $80,135.24 |
| 101 | UA52 | 109547265 | 7.0000 | 104.906250 | P | 05/01/2031 | $76,305.18 | $80,048.90 |
| 101 | VT13 | 101988038 | 8.6250 | 107.453125 | P | 05/01/2027 | $74,219.59 | $79,751.27 |
| 106 | WH6238 | 124841461 | 5.5000 | 102.609375 | P | 05/01/2037 | $77,543.67 | $79,567.08 |
| 101 | WE205 | 111448106 | 6.5000 | 103.640625 | P | 02/01/2034 | $76,744.19 | $79,538.16 |
| 101 | WH8665 | 125141242 | 7.5000 | 107.453125 | P | 10/01/2031 | $72,907.53 | $78,341.42 |
| 101 | WE208 | 104111711 | 8.0000 | 104.906250 | P | 08/01/2028 | $74,666.08 | $78,329.38 |
| 101 | FN23 | 104768415 | 7.5000 | 103.640625 | P | 04/01/2033 | $75,107.10 | $77,841.47 |
| 101 | VS84 | 14187439 | 5.6250 | 102.609375 | P | 12/01/2032 | $75,568.60 | $77,540.47 |
| 101 | WE208 | 113787915 | 8.0000 | 107.296875 | P | 11/01/2031 | $71,521.34 | $76,740.16 |
| 101 | FREP | 102283777 | 8.0000 | 107.296875 | P | 09/01/2033 | $70,238.05 | $75,363.23 |
| 101 | FREP | 106898323 | 7.1250 | 104.906250 | P | 05/01/2031 | $71,172.71 | $74,664.62 |
| 101 | FN36 | 108559931 | 6.1250 | 102.390625 | P | 11/01/2030 | $72,262.43 | $73,989.95 |
| 101 | WH8627D | 125111120 | 8.0000 | 107.296875 | P | 01/01/2032 | $68,909.05 | $73,937.26 |
| 101 | FN17 | 102576832 | 8.0000 | 107.296875 | P | 11/01/2027 | $68,185.03 | $73,160.41 |
| 101 | WE458 | 110204989 | 7.2500 | 103.640625 | P | 02/01/2029 | $70,501.71 | $73,068.41 |
| 101 | FREP | 102531910 | 8.0000 | 107.296875 | P | 12/01/2024 | $67,532.39 | $72,460.14 |
| 101 | FNT18 | 106746159 | 8.7500 | 107.296875 | P | 12/01/2029 | $67,247.67 | $72,154.65 |
| 101 | WE203 | 108315342 | 7.0000 | 104.906250 | P | 06/01/2031 | $68,751.41 | $72,124.53 |
| 101 | FREP | 103764007 | 7.5000 | 107.453125 | P | 06/01/2029 | $66,968.59 | $71,959.84 |
| 101 | WH8627D | 125108803 | 8.5000 | 107.453125 | P | 12/01/2025 | $66,723.04 | $71,695.99 |
| 101 | VH51 | 112821509 | 8.3750 | 107.296875 | P | 11/01/2030 | $66,774.08 | $71,646.50 |
| 101 | FREP | 110206679 | 8.5000 | 103.640625 | P | 10/01/2031 | $68,895.29 | $71,403.51 |
| 101 | WE197 | 109360214 | 8.5000 | 107.296875 | P | 05/01/2037 | $66,524.31 | $71,378.51 |
| 106 | VS84 | 118555392 | 6.5000 | 103.640625 | P | 07/01/2034 | $68,090.78 | $70,569.71 |
| 101 | FREP | 105572325 | 8.7500 | 107.296875 | P | 01/01/2031 | $65,179.27 | $69,935.32 |
| 101 | VH51 | 109060699 | 7.3750 | 103.640625 | P | 09/01/2026 | $66,877.20 | $69,311.95 |
| 101 | WE457 | 108658741 | 7.3750 | 104.906250 | P | 11/01/2031 | $66,028.93 | $69,268.47 |
| 101 | FW24 | 105564876 | 7.5000 | 104.906250 | P | 02/01/2028 | $65,842.67 | $69,073.08 |
| 101 | UF06 | 111028916 | 6.5000 | 103.640625 | P | 11/01/2032 | $66,307.76 | $68,721.78 |
| 101 | FNW9 | 105767933 | 7.0000 | 103.640625 | P | 02/01/2029 | $66,252.26 | $68,664.26 |
| 101 | WE458 | 105774400 | 8.0000 | 103.640625 | P | 05/01/2026 | $66,157.26 | $68,565.80 |
| 101 | UA49 | 110333556 | 7.7500 | 107.453125 | P | 09/01/2031 | $63,613.83 | $68,355.05 |

Report ID: di_alc                                    Page  8  of  26



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

**THE BANK OF NEW YORK MELLON**

| | | |
|---|---|---|
| Production Run : 09/12/2008 | LCPI | Print Date : 09/15/2008 08:31 AM |

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WE458 | 109931139 | 8.0000 | 107.296875 | P | 08/01/2031 | $63,358.25 | $67,981.42 |
| 101 | WE458 | 32679011 | 12.5000 | 107.296875 | P | 04/01/2021 | $62,542.35 | $67,105.99 |
| 101 | WE198 | 106737190 | 8.5000 | 104.906250 | P | 06/01/2028 | $63,462.11 | $65,575.72 |
| 101 | WE140 | 100591122 | 8.0000 | 107.296875 | P | 03/01/2028 | $61,900.44 | $66,417.24 |
| 101 | FW24 | 105386403 | 8.0000 | 107.453125 | P | 11/01/2028 | $61,798.60 | $66,404.53 |
| 101 | WE197 | 109360255 | 7.5000 | 107.453125 | P | 11/01/2028 | $61,782.40 | $66,387.12 |
| 101 | FREP | 111058012 | 7.5000 | 107.453125 | P | 09/01/2031 | $61,535.91 | $66,122.26 |
| 101 | FREP | 104602123 | 8.5000 | 107.453125 | P | 05/01/2030 | $61,477.89 | $66,059.91 |
| 101 | FREP | 111989943 | 7.0000 | 104.906250 | P | 12/01/2031 | $62,848.25 | $65,931.74 |
| 101 | WE203 | 108278839 | 7.5000 | 104.906250 | P | 01/01/2028 | $62,581.40 | $65,651.80 |
| 101 | SNPL | 100588862 | 8.7500 | 107.453125 | P | 08/01/2025 | $61,025.72 | $65,574.04 |
| 101 | FREP | 110212933 | 8.2500 | 107.296875 | P | 05/01/2031 | $61,073.85 | $65,530.33 |
| 101 | UB90 | 110274727 | 6.7500 | 103.640625 | P | 10/01/2032 | $62,412.77 | $64,684.98 |
| 101 | WE141 | 110142874 | 8.2500 | 107.453125 | P | 09/01/2025 | $59,573.12 | $64,013.18 |
| 101 | FREP | 113648117 | 8.0000 | 107.296875 | P | 08/01/2031 | $59,485.19 | $63,825.75 |
| 101 | VS74D | 109934844 | 8.5000 | 107.296875 | P | 06/01/2032 | $58,938.85 | $63,239.33 |
| 101 | FREP | 102592037 | 8.5000 | 107.453125 | P | 04/01/2027 | $58,453.26 | $62,809.85 |
| 101 | WE202 | 107336935 | 8.5000 | 103.640625 | P | 07/01/2026 | $60,405.65 | $62,604.79 |
| 106 | WH6238 | 124841800 | 6.7500 | 103.640625 | P | 05/01/2037 | $60,130.80 | $62,319.94 |
| 106 | WH6238 | 124841784 | 6.2500 | 102.390625 | P | 06/01/2037 | $60,156.02 | $61,594.12 |
| 101 | FT10 | 103772984 | 6.2500 | 102.390625 | P | 01/01/2033 | $59,819.44 | $61,249.50 |
| 106 | WH6576 | 124960659 | 6.2500 | 102.390625 | P | 08/01/2037 | $58,622.09 | $60,023.52 |
| 101 | UA52 | 109212597 | 6.0000 | 102.390625 | P | 02/01/2032 | $58,186.37 | $59,577.39 |
| 101 | VT13 | 117070557 | 8.0000 | 107.296875 | P | 11/01/2027 | $53,830.87 | $57,758.84 |
| 101 | WE458 | 104456827 | 7.2500 | 104.906250 | P | 05/01/2028 | $54,993.62 | $57,691.74 |
| 101 | VT13 | 104241278 | 8.5000 | 107.296875 | P | 05/01/2028 | $53,743.61 | $57,665.21 |
| 101 | WE141 | 108452368 | 6.5000 | 103.640625 | P | 08/01/2031 | $55,124.10 | $57,130.96 |
| 101 | WE458 | 108453457 | 7.2500 | 104.906250 | P | 07/01/2021 | $54,397.25 | $57,066.12 |
| 101 | FS42 | 105137053 | 8.0000 | 107.453125 | P | 08/01/2027 | $53,007.20 | $56,957.89 |
| 101 | WE202 | 110768504 | 7.5000 | 107.453125 | P | 10/01/2032 | $52,750.43 | $56,681.99 |
| 101 | WE334 | 103793048 | 8.0000 | 107.296875 | P | 09/01/2029 | $52,721.10 | $56,568.09 |
| 101 | WE333 | 109211680 | 6.1250 | 102.390625 | P | 04/01/2031 | $55,204.83 | $56,524.57 |
| 101 | FT10 | 103818837 | 8.0000 | 106.421875 | P | 09/01/2028 | $52,716.77 | $56,102.16 |
| 101 | FREP | 108100066 | 9.0000 | 107.453125 | P | 07/01/2025 | $51,843.66 | $55,707.63 |
| 101 | WE342 | 102682523 | 8.0000 | 107.453125 | P | 02/01/2027 | $51,329.82 | $55,155.50 |
| 101 | FREP | 111445185 | 7.5000 | 107.453125 | P | 10/01/2031 | $51,256.37 | $55,076.57 |
| 101 | WE458 | 108818420 | 7.2500 | 104.906250 | P | 01/01/2032 | $52,469.37 | $55,043.65 |
| 101 | WE140 | 100833771 | 6.5000 | 103.234375 | P | 12/01/2016 | $52,133.32 | $53,819.51 |
| 101 | FREP | 107967507 | 7.5000 | 107.453125 | P | 06/01/2031 | $50,017.93 | $53,745.83 |
| 101 | FNT18 | 106753387 | 8.2500 | 107.296875 | P | 11/01/2029 | $49,918.48 | $53,560.97 |
| 106 | TO74 | 108138421 | 6.1250 | 102.390625 | P | 12/01/2032 | $52,186.74 | $53,434.33 |
| 101 | WE458 | 109587105 | 7.0000 | 104.906250 | P | 12/01/2037 | $50,872.07 | $53,367.98 |
| 101 | AL26D | 33661851 | 8.6000 | 107.296875 | P | 01/01/2037 | $49,605.91 | $53,225.59 |
| 101 | WE203 | 108090739 | 9.0000 | 107.453125 | P | 04/01/2030 | $49,305.25 | $52,980.03 |
| 101 | FREP | 110779659 | 7.3750 | 104.906250 | P | 06/01/2029 | $50,076.64 | $52,533.53 |
| 101 | FREP | 106688922 | 9.2500 | 107.296875 | P | 09/01/2030 | $48,870.06 | $52,436.05 |
| 101 | WE208 | 113643886 | 6.6750 | 103.640625 | P | 04/01/2026 | $50,178.10 | $52,004.90 |
| 101 | VT13 | 15446087 | 7.2500 | 103.640625 | P | 05/01/2033 | $49,610.29 | $51,416.41 |
| 101 | FREP | 105404669 | 8.1250 | 103.640625 | P | 12/01/2026 | $49,370.19 | $51,167.57 |
| 101 | WE197 | 109113068 | 7.5000 | 104.906250 | P | 08/01/2028 | $48,743.90 | $51,135.40 |
| 101 | FREP | 112637756 | 7.2500 | 104.906250 | P | 09/01/2031 | $48,166.22 | $50,529.38 |
| 101 | WE208 | 103793337 | 8.2500 | 107.296875 | P | 01/01/2032 | $46,185.40 | $49,555.49 |
| 101 | WE458 | 107216889 | 9.0000 | 103.640625 | P | 09/01/2026 | $47,262.47 | $48,983.12 |
| 101 | E30F | 14621247 | 9.0000 | 107.296875 | P | 12/01/2032 | $44,783.87 | $48,051.69 |
| 101 | WE210 | 102590502 | 9.0000 | 107.296875 | P | 02/01/2023 | $43,924.63 | $47,129.76 |
| 104 | WH6610D | 124975749 | 9.3750 | 104.906250 | P | 08/01/2037 | $44,908.02 | $47,111.32 |
| 101 | FREP | 104566492 | 6.2500 | 102.390625 | P | 07/01/2025 | $45,392.94 | $46,478.11 |
| 101 | FNT18 | 106730253 | 7.2500 | 104.671875 | P | 01/01/2029 | $44,260.49 | $46,328.28 |
| 101 | FREP | 104159082 | 8.5000 | 101.921875 | P | 02/01/2017 | $45,401.57 | $46,274.13 |

Report ID: df_alc

CONFIDENTIAL

DANSKE_0015992



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Amount |
|---|---|---|---|---|---|---|---|---|
| 101 | FNT18 | 106737083 | 8.5000 | 107.296875 | P | 10/01/2027 | $42,403.23 | $45,497.34 |
| 101 | FT10 | 102846435 | 7.5000 | 105.359375 | P | 04/01/2028 | $42,724.11 | $45,013.86 |
| 101 | WE138 | 111483657 | 7.5000 | 107.453125 | P | 02/01/2032 | $41,890.62 | $45,012.78 |
| 101 | FN13 | 102264470 | 9.0000 | 104.906250 | P | 08/01/2021 | $42,696.34 | $44,791.13 |
| 101 | VT13 | 104244546 | 8.0000 | 107.296875 | P | 09/01/2027 | $41,681.68 | $44,723.14 |
| 101 | WE203 | 108430406 | 8.5000 | 107.296875 | P | 02/01/2031 | $41,157.58 | $44,160.80 |
| 106 | WE333 | 9217936 | 6.0000 | 102.140625 | P | 01/01/2018 | $42,869.54 | $43,787.22 |
| 101 | FREP | 102380813 | 8.5000 | 104.906250 | P | 06/01/2022 | $40,878.20 | $42,883.79 |
| 101 | WH8722 | 30262059 | 8.2500 | 107.453125 | P | 03/01/2035 | $39,829.60 | $42,798.15 |
| 101 | WH8665 | 125149690 | 7.5000 | 107.453125 | P | 08/01/2023 | $39,663.61 | $42,641.28 |
| 101 | FREP | 111037909 | 6.3750 | 102.390625 | P | 08/01/2027 | $40,514.67 | $41,483.22 |
| 101 | UA52 | 108438052 | 7.0000 | 103.640625 | P | 03/01/2029 | $38,710.41 | $40,119.71 |
| 101 | FN06 | 101884765 | 9.0000 | 104.906250 | P | 10/01/2021 | $38,228.68 | $40,104.27 |
| 101 | VS84 | 114128614 | 5.0000 | 100.859375 | P | 10/10/2020 | $39,339.13 | $39,677.20 |
| 101 | VT14 | 102021060 | 6.7500 | 99.109375 | P | 01/01/2019 | $39,973.88 | $39,617.86 |
| 101 | FREP | 108100314 | 7.0000 | 104.906250 | P | 05/01/2028 | $36,653.14 | $38,451.43 |
| 101 | VS84 | 114128440 | 5.2500 | 100.859375 | P | 09/10/2018 | $37,274.67 | $37,595.00 |
| 101 | WE342 | 109927723 | 9.0000 | 107.296875 | P | 03/01/2030 | $34,958.81 | $37,509.71 |
| 101 | FS42 | 104681770 | 10.0000 | 107.296875 | P | 03/01/2021 | $34,616.34 | $37,142.25 |
| 101 | UC21 | 8331985 | 9.5000 | 104.140625 | P | 08/01/2016 | $34,903.81 | $36,349.05 |
| 101 | WH8665 | 125149716 | 7.5000 | 107.453125 | P | 06/01/2027 | $33,807.07 | $36,326.75 |
| 101 | WH6121D | 124838913 | 7.5000 | 107.453125 | P | 09/01/2031 | $33,299.99 | $35,781.88 |
| 101 | FREP | 104912084 | 7.0000 | 104.906250 | P | 05/01/2028 | $34,037.00 | $35,706.94 |
| 101 | WE458 | 110200235 | 9.5000 | 107.296875 | P | 03/01/2025 | $32,922.43 | $35,324.74 |
| 101 | FN17 | 102538204 | 9.0000 | 104.906250 | P | 07/01/2022 | $33,550.14 | $35,196.19 |
| 101 | FREP | 12050134 | 8.0000 | 103.703125 | P | 12/01/2014 | $33,541.40 | $34,783.48 |
| 101 | FREP | 102557543 | 9.0000 | 104.906250 | P | 05/01/2022 | $32,096.90 | $33,871.65 |
| 101 | VS84 | 114128473 | 5.0000 | 99.109375 | P | 01/10/2019 | $32,493.44 | $32,204.05 |
| 101 | VS84 | 114128531 | 5.0000 | 99.109375 | P | 02/10/2020 | $31,580.08 | $31,298.82 |
| 101 | WE208 | 8632911 | 10.5000 | 104.140625 | P | 11/01/2017 | $29,788.82 | $31,022.26 |
| 101 | UA52 | 109217539 | 7.0000 | 104.906250 | P | 05/01/2029 | $29,184.08 | $30,615.92 |
| 101 | FN35 | 108077553 | 9.0000 | 107.453125 | P | 05/01/2027 | $26,966.57 | $28,976.42 |
| 101 | VS84 | 114128622 | 5.0000 | 100.859375 | P | 01/10/2021 | $28,480.89 | $28,725.65 |
| 101 | VS84 | 114128598 | 5.0000 | 100.859375 | P | 10/10/2020 | $26,829.66 | $27,060.23 |
| 101 | WE333 | 109587022 | 8.7500 | 107.296875 | P | 06/01/2033 | $24,970.81 | $26,792.90 |
| 101 | FREP | 8038911 | 9.5000 | 104.906250 | P | 11/01/2021 | $22,067.48 | $23,150.17 |
| 101 | FS42 | 105228787 | 9.5000 | 103.234375 | P | 08/01/2019 | $20,748.44 | $21,419.52 |
| 101 | UC21 | 8767782 | 11.6900 | 107.296875 | P | 04/01/2028 | $18,257.54 | $19,589.77 |
| 101 | VS84 | 114128549 | 5.0000 | 99.109375 | P | 02/10/2020 | $17,879.05 | $17,719.82 |
| 101 | WH5071D | 124019365 | 9.5000 | 103.234375 | P | 08/01/2019 | $17,124.49 | $17,678.36 |
| 101 | VS84 | 114128499 | 5.2500 | 100.859375 | P | 04/10/2019 | $15,441.86 | $15,574.56 |
| 101 | VT13 | 103799706 | 12.0000 | 100.765625 | P | 05/01/2013 | $14,967.33 | $15,081.92 |
| 101 | VS84 | 114128572 | 5.0000 | 100.859375 | P | 06/10/2020 | $14,189.41 | $14,311.35 |
| 101 | FREP | 107870149 | 8.5000 | 103.828125 | P | 11/01/2015 | $10,000.00 | $10,383.75 |
| 101 | RCNV | 671123 | 9.0000 | 104.140625 | P | 01/01/2018 | $9,936.43 | $10,347.86 |
| 101 | FT10 | 103961041 | 8.7500 | 104.906250 | P | 05/01/2020 | $5,870.17 | $6,158.18 |
| 101 | WH6347 | 15434194 | 8.9500 | 103.890625 | P | 03/05/2013 | $5,905.04 | $6,134.78 |
| 101 | VS84 | 114128481 | 6.2500 | 99.109375 | P | 02/01/2019 | $471.46 | $467.28 |

Pricing Service Total :          579 Assets          $139,255,066.44          $144,625,729.96

Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH3441 | 122636566 | 8.1538 | 100.000000 | P | 06/01/2046 | $3,207,135.83 | $3,207,135.83 |
| 108 | WH2335 | 121234579 | 7.9688 | 100.000000 | P | 02/01/2046 | $1,617,179.40 | $1,617,179.40 |
| 108 | WH3441 | 122636517 | 7.9275 | 100.000000 | P | 06/01/2046 | $1,602,824.84 | $1,602,824.84 |
| 104 | WH5207 | 123215808 | 6.1325 | 100.000000 | P | 09/01/2046 | $1,558,762.81 | $1,558,762.81 |
| 108 | WH5992 | 123235566 | 8.6250 | 100.000000 | P | 11/01/2046 | $1,547,599.48 | $1,547,599.48 |

Report ID: dl_alc

Page  10  of  26

DANSKE_0015993



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124088337 | 6.5538 | 100.000000 | P | 12/01/2046 | $1,455,993.84 | $1,455,993.84 |
| 104 | WH5207 | 124091539 | 6.6538 | 100.000000 | P | 01/01/2047 | $1,429,609.82 | $1,429,609.82 |
| 104 | WH5207 | 124092883 | 6.6862 | 100.000000 | P | 01/01/2047 | $1,231,301.72 | $1,231,301.72 |
| 104 | WH3967 | 123220659 | 6.1325 | 100.000000 | P | 09/01/2046 | $1,114,641.54 | $1,114,641.54 |
| 104 | WH5207 | 124090861 | 6.6538 | 100.000000 | P | 12/01/2046 | $1,112,230.21 | $1,112,230.21 |
| 108 | WH2335 | 121237051 | 7.9275 | 100.000000 | P | 05/01/2046 | $1,051,044.52 | $1,051,044.52 |
| 104 | WH4061 | 123340994 | 7.2500 | 100.000000 | P | 11/01/2046 | $1,050,127.37 | $1,050,127.37 |
| 104 | WH5207 | 124089913 | 6.6538 | 100.000000 | P | 12/01/2046 | $1,039,379.70 | $1,039,379.70 |
| 104 | WH5207 | 124092420 | 6.6538 | 100.000000 | P | 01/01/2047 | $995,703.87 | $995,703.87 |
| 104 | WH5767 | 124853163 | 6.5400 | 100.000000 | P | 07/01/2047 | $986,968.65 | $986,968.65 |
| 104 | WH3967 | 123217259 | 6.4688 | 100.000000 | P | 08/01/2046 | $985,827.01 | $985,827.01 |
| 104 | WH3967 | 123221301 | 6.1325 | 100.000000 | P | 09/01/2046 | $959,587.63 | $959,587.63 |
| 104 | WH5207 | 124090580 | 6.6538 | 100.000000 | P | 12/01/2046 | $957,905.08 | $957,905.08 |
| 108 | WH2335 | 121234611 | 7.9688 | 100.000000 | P | 02/01/2046 | $945,669.62 | $945,669.62 |
| 108 | WH2335 | 121237036 | 7.9275 | 100.000000 | P | 05/01/2046 | $943,678.14 | $943,678.14 |
| 104 | WH5207 | 124084047 | 6.4275 | 100.000000 | P | 11/01/2046 | $943,124.91 | $943,124.91 |
| 104 | WH3967 | 123215824 | 6.6538 | 100.000000 | P | 06/01/2046 | $918,887.47 | $918,887.47 |
| 104 | WH3967 | 123218281 | 6.4688 | 100.000000 | P | 09/01/2046 | $900,009.54 | $900,009.54 |
| 104 | WH5207 | 124089299 | 6.4688 | 100.000000 | P | 08/01/2046 | $883,345.16 | $883,345.16 |
| 106 | WH4427 | 124225624 | 6.2500 | 100.000000 | P | 04/01/2047 | $821,435.12 | $821,435.12 |
| 104 | WH5207 | 124092750 | 6.6862 | 100.000000 | P | 01/01/2047 | $800,746.97 | $800,746.97 |
| 108 | WH463 | 118712439 | 7.9688 | 100.000000 | P | 09/01/2045 | $799,541.71 | $799,541.71 |
| 104 | WH5207 | 123220006 | 6.1325 | 100.000000 | P | 09/01/2046 | $798,539.56 | $798,539.56 |
| 108 | WH2335 | 121235337 | 7.6325 | 100.000000 | P | 03/01/2046 | $797,701.83 | $797,701.83 |
| 108 | WH3441 | 122636004 | 7.9275 | 100.000000 | P | 05/01/2046 | $792,594.69 | $792,594.69 |
| 104 | WH3967 | 123218174 | 6.4688 | 100.000000 | P | 08/01/2046 | $790,652.81 | $790,652.81 |
| 108 | WH1487 | 120090113 | 7.9275 | 100.000000 | P | 12/01/2045 | $772,923.62 | $772,923.62 |
| 108 | WH5992 | 124707407 | 7.2500 | 100.000000 | P | 05/01/2047 | $765,147.26 | $765,147.26 |
| 104 | WH5207 | 124079468 | 6.4862 | 100.000000 | P | 10/01/2046 | $752,893.90 | $752,893.90 |
| 108 | VY78 | 117715631 | 7.9688 | 100.000000 | P | 09/01/2045 | $742,560.80 | $742,560.80 |
| 108 | WH2335 | 121236590 | 7.9862 | 100.000000 | P | 04/01/2046 | $740,288.88 | $740,288.88 |
| 104 | WH5207 | 124089343 | 6.6538 | 100.000000 | P | 12/01/2046 | $740,248.48 | $740,248.48 |
| 106 | WH4427 | 124227109 | 6.7500 | 100.000000 | P | 04/01/2047 | $734,482.10 | $734,482.10 |
| 104 | WH5207 | 124092180 | 6.6862 | 100.000000 | P | 01/01/2047 | $731,479.89 | $731,479.89 |
| 104 | WH5207 | 124087982 | 6.6538 | 100.000000 | P | 12/01/2046 | $718,168.56 | $718,168.56 |
| 108 | WH3441 | 122637168 | 8.1538 | 100.000000 | P | 06/01/2046 | $716,858.94 | $716,858.94 |
| 108 | VY78 | 117714113 | 8.1862 | 100.000000 | P | 08/01/2045 | $711,293.42 | $711,293.42 |
| 108 | WH463 | 118714849 | 7.9862 | 100.000000 | P | 11/01/2045 | $707,167.22 | $707,167.22 |
| 108 | WH1487 | 117715649 | 8.1862 | 100.000000 | P | 09/01/2045 | $705,381.86 | $705,381.86 |
| 104 | WH5207 | 124084625 | 6.4275 | 100.000000 | P | 11/01/2046 | $697,501.46 | $697,501.46 |
| 104 | WH5207 | 124092016 | 6.6862 | 100.000000 | P | 01/01/2047 | $683,171.73 | $683,171.73 |
| 104 | WH3967 | 123215618 | 6.6862 | 100.000000 | P | 07/01/2046 | $682,720.98 | $682,720.98 |
| 104 | WH3967 | 123217275 | 6.6862 | 100.000000 | P | 07/01/2046 | $673,812.55 | $673,812.55 |
| 108 | WH2335 | 118713957 | 7.6325 | 100.000000 | P | 09/01/2045 | $670,647.15 | $670,647.15 |
| 104 | WH5767 | 124852799 | 6.7400 | 100.000000 | P | 07/01/2047 | $667,862.90 | $667,862.90 |
| 104 | WH5207 | 124083619 | 6.4275 | 100.000000 | P | 11/01/2046 | $667,175.37 | $667,175.37 |
| 104 | WH5767 | 124853409 | 6.3400 | 100.000000 | P | 06/01/2047 | $664,359.05 | $664,359.05 |
| 104 | WH5207 | 124080474 | 6.4862 | 100.000000 | P | 10/01/2046 | $657,957.16 | $657,957.16 |
| 108 | WH5992 | 124700048 | 7.2500 | 100.000000 | P | 11/01/2046 | $655,519.69 | $655,519.69 |
| 106 | WH4427 | 124225442 | 5.5000 | 100.000000 | P | 04/01/2047 | $653,377.50 | $653,377.50 |
| 104 | WH5207 | 123216388 | 6.4688 | 100.000000 | P | 08/01/2046 | $650,946.06 | $650,946.06 |
| 104 | WH5207 | 124083221 | 6.4275 | 100.000000 | P | 11/01/2046 | $642,276.93 | $642,276.93 |
| 108 | WH1487 | 120092341 | 8.1862 | 100.000000 | P | 02/01/2046 | $641,756.93 | $641,756.93 |
| 104 | WH3967 | 123225229 | 6.4862 | 100.000000 | P | 10/01/2046 | $640,358.26 | $640,358.26 |
| 106 | WH4427 | 124228032 | 6.7500 | 100.000000 | P | 04/01/2047 | $638,400.54 | $638,400.54 |
| 106 | WH4427 | 124225012 | 6.5000 | 100.000000 | P | 03/01/2047 | $633,505.22 | $633,505.22 |
| 108 | WH2335 | 121236665 | 7.9862 | 100.000000 | P | 04/01/2046 | $629,552.61 | $629,552.61 |
| 104 | WH5767 | 124852658 | 6.4780 | 100.000000 | P | 07/01/2047 | $627,597.37 | $627,597.37 |
| 104 | WH5207 | 124086166 | 6.4275 | 100.000000 | P | 11/01/2046 | $624,510.01 | $624,510.01 |

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0015994



**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008     LCPI

Print Date : 09/15/2008 08:31 AM

| | |
|---|---|
| Investor Name : DANSKE BANK A/S, LONDON BRANCH | Investment Amount : $300,000,000.00 |
| Investor Reference No : WDAN | Required Amount : $345,000,000.00 |
| Trade Reference No : 92LNAQ0 | Trade Margin % : 15.00 |

Asset Grade :  B
Pricing Service :  Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH2335 | 121234496 | 7.9688 | 100.000000 | P | 02/01/2046 | $620,967.64 | $620,967.64 |
| 108 | WH2335 | 121234736 | 7.9275 | 100.000000 | P | 03/01/2046 | $617,551.90 | $617,551.90 |
| 104 | WH3967 | 123221822 | 6.4688 | 100.000000 | P | 08/01/2046 | $613,957.82 | $613,957.82 |
| 104 | WH5207 | 124081589 | 6.4862 | 100.000000 | P | 11/01/2046 | $607,587.14 | $607,587.14 |
| 104 | WH5207 | 124089350 | 6.6538 | 100.000000 | P | 12/01/2046 | $604,895.42 | $604,895.42 |
| 104 | WH5207 | 124090887 | 6.6538 | 100.000000 | P | 12/01/2046 | $602,470.99 | $602,470.99 |
| 108 | WH3441 | 120093299 | 7.9688 | 100.000000 | P | 02/01/2046 | $592,426.69 | $592,426.69 |
| 104 | WH5207 | 124086174 | 6.4275 | 100.000000 | P | 11/01/2046 | $591,734.49 | $591,734.49 |
| 108 | WH1487 | 120092093 | 8.1538 | 100.000000 | P | 02/01/2046 | $585,508.53 | $585,508.53 |
| 104 | WH3967 | 123223661 | 6.4688 | 100.000000 | P | 08/01/2046 | $584,426.95 | $584,426.95 |
| 108 | WH1487 | 120090717 | 7.9275 | 100.000000 | P | 12/01/2045 | $583,864.45 | $583,864.45 |
| 104 | WH5207 | 124089558 | 6.6538 | 100.000000 | P | 12/01/2046 | $578,505.09 | $578,505.09 |
| 104 | WH5207 | 124092412 | 6.6538 | 100.000000 | P | 01/01/2047 | $574,669.20 | $574,669.20 |
| 104 | WH3967 | 123219600 | 6.4688 | 100.000000 | P | 08/01/2046 | $565,465.54 | $565,465.54 |
| 108 | WH2335 | 121235063 | 7.6325 | 100.000000 | P | 03/01/2046 | $564,851.13 | $564,851.13 |
| 104 | WH5207 | 124088097 | 6.6538 | 100.000000 | P | 12/01/2046 | $563,177.33 | $563,177.33 |
| 108 | WH2335 | 121236988 | 7.9275 | 100.000000 | P | 05/01/2046 | $560,625.04 | $560,625.04 |
| 104 | WH5207 | 124087024 | 6.4275 | 100.000000 | P | 01/01/2047 | $552,523.03 | $552,523.03 |
| 104 | WH5207 | 124092560 | 6.6538 | 100.000000 | P | 01/01/2047 | $551,908.82 | $551,908.82 |
| 108 | VY78 | 117714618 | 8.1538 | 100.000000 | P | 08/01/2045 | $549,134.97 | $549,134.97 |
| 108 | WH3441 | 122635873 | 7.9275 | 100.000000 | P | 05/01/2046 | $547,847.61 | $547,847.61 |
| 104 | WH5767 | 124853201 | 6.1800 | 100.000000 | P | 06/01/2047 | $542,005.70 | $542,005.70 |
| 104 | WH5207 | 124080805 | 6.4862 | 100.000000 | P | 10/01/2046 | $539,817.56 | $539,817.56 |
| 106 | WH4427 | 124227265 | 7.0000 | 100.000000 | P | 03/01/2047 | $539,461.12 | $539,461.12 |
| 108 | WH3441 | 122636939 | 7.9275 | 100.000000 | P | 05/01/2046 | $536,380.12 | $536,380.12 |
| 106 | WH4427 | 124224916 | 6.5000 | 100.000000 | P | 04/01/2047 | $535,797.63 | $535,797.63 |
| 104 | WH5207 | 123216301 | 6.6862 | 100.000000 | P | 07/01/2046 | $535,004.53 | $535,004.53 |
| 104 | WH3967 | 123224339 | 6.1325 | 100.000000 | P | 09/01/2046 | $533,910.32 | $533,910.32 |
| 106 | WH4427 | 124227554 | 6.6250 | 100.000000 | P | 03/01/2047 | $533,657.17 | $533,657.17 |
| 108 | WH2335 | 121234983 | 7.6325 | 100.000000 | P | 03/01/2046 | $531,320.35 | $531,320.35 |
| 104 | WH5207 | 124081571 | 6.4862 | 100.000000 | P | 11/01/2046 | $531,288.25 | $531,288.25 |
| 104 | WH3967 | 123217671 | 6.1325 | 100.000000 | P | 09/01/2046 | $528,638.72 | $528,638.72 |
| 104 | WH5207 | 124093071 | 6.6862 | 100.000000 | P | 01/01/2047 | $528,256.19 | $528,256.19 |
| 104 | WH3967 | 123216780 | 6.1325 | 100.000000 | P | 09/01/2046 | $527,280.08 | $527,280.08 |
| 104 | WH5207 | 124084112 | 6.4275 | 100.000000 | P | 11/01/2046 | $524,296.32 | $524,296.32 |
| 106 | WH4427 | 124227513 | 7.2500 | 100.000000 | P | 03/01/2047 | $523,894.52 | $523,894.52 |
| 104 | WH5207 | 124090820 | 6.6538 | 100.000000 | P | 12/01/2046 | $522,678.28 | $522,678.28 |
| 108 | WH3441 | 122636509 | 7.9275 | 100.000000 | P | 05/01/2046 | $520,396.54 | $520,396.54 |
| 104 | WH3967 | 123224560 | 6.1325 | 100.000000 | P | 09/01/2046 | $520,199.87 | $520,199.87 |
| 108 | WH463 | 118712652 | 9.2500 | 100.000000 | P | 09/01/2045 | $518,392.99 | $518,392.99 |
| 104 | WH5767 | 124852765 | 6.5400 | 100.000000 | P | 07/01/2047 | $516,983.67 | $516,983.67 |
| 104 | WH3967 | 123219685 | 6.4688 | 100.000000 | P | 08/01/2046 | $516,596.55 | $516,596.55 |
| 104 | WH5207 | 124079785 | 6.4862 | 100.000000 | P | 10/01/2046 | $512,588.79 | $512,588.79 |
| 108 | VY78 | 117712588 | 7.9862 | 100.000000 | P | 06/01/2045 | $511,397.70 | $511,397.70 |
| 104 | WH5207 | 124084062 | 6.4275 | 100.000000 | P | 11/01/2046 | $510,065.34 | $510,065.34 |
| 104 | WH5207 | 124085176 | 6.4275 | 100.000000 | P | 11/01/2046 | $509,673.69 | $509,673.69 |
| 104 | WH5207 | 124077611 | 6.4862 | 100.000000 | P | 10/01/2046 | $508,023.70 | $508,023.70 |
| 108 | WH2335 | 121234512 | 7.9688 | 100.000000 | P | 02/01/2046 | $506,806.61 | $506,806.61 |
| 104 | WH3967 | 123223927 | 6.1325 | 100.000000 | P | 10/01/2046 | $500,005.23 | $500,005.23 |
| 104 | WH5207 | 124090267 | 6.6538 | 100.000000 | P | 12/01/2046 | $496,235.64 | $496,235.64 |
| 108 | WH2335 | 121234157 | 7.9688 | 100.000000 | P | 02/01/2046 | $493,726.08 | $493,726.08 |
| 104 | WH5207 | 124084591 | 6.4275 | 100.000000 | P | 11/01/2046 | $488,874.44 | $488,874.44 |
| 104 | WH3967 | 123221095 | 6.1325 | 100.000000 | P | 09/01/2046 | $487,322.95 | $487,322.95 |
| 106 | WH4427 | 124226671 | 6.7500 | 100.000000 | P | 04/01/2047 | $487,305.28 | $487,305.28 |
| 108 | WH2335 | 121236343 | 7.9862 | 100.000000 | P | 04/01/2046 | $484,792.63 | $484,792.63 |
| 104 | WH5207 | 124087701 | 6.6538 | 100.000000 | P | 12/01/2046 | $484,665.89 | $484,665.89 |
| 108 | WH2335 | 121236483 | 7.9862 | 100.000000 | P | 04/01/2046 | $482,498.51 | $482,498.51 |
| 108 | WH3441 | 122636855 | 8.1538 | 100.000000 | P | 06/01/2046 | $481,033.64 | $481,033.64 |
| 104 | WH3967 | 123216731 | 6.4688 | 100.000000 | P | 08/01/2046 | $474,201.50 | $474,201.50 |

Report ID:  dl_alc

Page  12  of  26



THE BANK OF NEW YORK MELLON

**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123216210 | 6.4688 | 100.000000 | P | 09/01/2046 | $473,533.80 | $473,533.80 |
| 104 | WH3967 | 123218463 | 6.4688 | 100.000000 | P | 09/01/2046 | $472,674.02 | $472,674.02 |
| 108 | WH2335 | 121235865 | 7.9862 | 100.000000 | P | 04/01/2046 | $472,188.75 | $472,188.75 |
| 108 | WH3441 | 122636137 | 7.9275 | 100.000000 | P | 06/01/2046 | $469,916.75 | $469,916.75 |
| 108 | WH3441 | 122636269 | 7.9275 | 100.000000 | P | 05/01/2046 | $468,811.32 | $468,811.32 |
| 108 | WH2335 | 121236616 | 7.9862 | 100.000000 | P | 04/01/2046 | $468,305.23 | $468,305.23 |
| 104 | WH5207 | 124092024 | 6.6862 | 100.000000 | P | 01/01/2047 | $467,822.67 | $467,822.67 |
| 104 | WH5207 | 124085416 | 6.4275 | 100.000000 | P | 11/01/2046 | $465,944.45 | $465,944.45 |
| 104 | WH5207 | 124087594 | 6.6538 | 100.000000 | P | 12/01/2046 | $465,147.65 | $465,147.65 |
| 104 | WH5207 | 124081308 | 6.4862 | 100.000000 | P | 11/01/2046 | $463,219.56 | $463,219.56 |
| 108 | WH2335 | 121235162 | 7.6325 | 100.000000 | P | 03/01/2046 | $462,049.99 | $462,049.99 |
| 104 | WH5207 | 124086216 | 6.4275 | 100.000000 | P | 11/01/2046 | $460,738.43 | $460,738.43 |
| 104 | WH5207 | 124082405 | 6.4275 | 100.000000 | P | 11/01/2046 | $460,692.37 | $460,692.37 |
| 108 | WH2335 | 121235881 | 7.9862 | 100.000000 | P | 04/01/2046 | $459,157.14 | $459,157.14 |
| 104 | WH3967 | 123218612 | 6.6862 | 100.000000 | P | 07/01/2046 | $457,882.31 | $457,882.31 |
| 108 | WH2335 | 121235253 | 7.6325 | 100.000000 | P | 09/01/2046 | $457,830.10 | $457,830.10 |
| 104 | WH3967 | 123216103 | 6.4688 | 100.000000 | P | 12/01/2046 | $456,486.40 | $456,486.40 |
| 104 | WH5207 | 124088089 | 6.6538 | 100.000000 | P | 07/01/2046 | $454,890.97 | $454,890.97 |
| 104 | WH3967 | 123216798 | 6.6862 | 100.000000 | P | 09/01/2046 | $452,390.73 | $452,390.73 |
| 104 | WH3967 | 123223943 | 6.1325 | 100.000000 | P | 08/01/2046 | $448,278.22 | $448,278.22 |
| 108 | WH3441 | 122636152 | 8.1538 | 100.000000 | P | 10/01/2046 | $446,462.71 | $446,462.71 |
| 104 | WH3967 | 123225534 | 6.4862 | 100.000000 | P | 12/01/2046 | $445,888.60 | $445,888.60 |
| 104 | WH5207 | 124090457 | 6.6538 | 100.000000 | P | 12/01/2046 | $445,589.95 | $445,589.95 |
| 104 | WH5207 | 124088725 | 6.6538 | 100.000000 | P | 07/01/2047 | $444,041.21 | $444,041.21 |
| 104 | WH5767 | 124853383 | 6.5900 | 100.000000 | P | 05/01/2046 | $442,179.44 | $442,179.44 |
| 108 | WH3441 | 122635915 | 7.9275 | 100.000000 | P | 07/01/2046 | $441,400.98 | $441,400.98 |
| 104 | WH3967 | 123216574 | 6.6862 | 100.000000 | P | 06/01/2046 | $438,822.38 | $438,822.38 |
| 108 | WH3441 | 122636228 | 8.1538 | 100.000000 | P | 12/01/2046 | $438,721.33 | $438,721.33 |
| 104 | WH5207 | 124086554 | 6.4275 | 100.000000 | P | 01/01/2047 | $438,568.02 | $438,568.02 |
| 104 | WH5207 | 124092958 | 6.6862 | 100.000000 | P | 05/01/2046 | $438,399.08 | $438,399.08 |
| 108 | WH2335 | 121236772 | 7.9862 | 100.000000 | P | 11/01/2046 | $437,753.68 | $437,753.68 |
| 104 | WH5207 | 124083759 | 6.4275 | 100.000000 | P | 10/01/2046 | $437,588.77 | $437,588.77 |
| 104 | WH3967 | 123225526 | 6.4862 | 100.000000 | P | 12/01/2046 | $436,386.87 | $436,386.87 |
| 104 | WH5207 | 124088139 | 6.6538 | 100.000000 | P | 12/01/2046 | $436,363.27 | $436,363.27 |
| 104 | WH5207 | 124088786 | 6.4275 | 100.000000 | P | 04/01/2047 | $435,194.22 | $435,194.22 |
| 106 | WH4427 | 124226168 | 6.2500 | 100.000000 | P | 03/01/2046 | $433,960.57 | $433,960.57 |
| 108 | WH2335 | 121235527 | 7.6325 | 100.000000 | P | 12/01/2046 | $433,677.81 | $433,677.81 |
| 104 | WH5207 | 124088378 | 6.6538 | 100.000000 | P | 10/01/2046 | $433,212.58 | $433,212.58 |
| 104 | WH5207 | 124080193 | 6.4862 | 100.000000 | P | 08/01/2046 | $432,949.75 | $432,949.75 |
| 104 | WH3967 | 123218141 | 6.4688 | 100.000000 | P | 11/01/2046 | $432,260.85 | $432,260.85 |
| 104 | WH5207 | 124084419 | 6.4275 | 100.000000 | P | 11/01/2046 | $430,903.93 | $430,903.93 |
| 104 | WH5207 | 124084666 | 6.4275 | 100.000000 | P | 11/01/2046 | $429,977.98 | $429,977.98 |
| 104 | WH5207 | 124085564 | 6.4275 | 100.000000 | P | 03/01/2046 | $429,913.93 | $429,913.93 |
| 108 | WH2335 | 121234868 | 7.9688 | 100.000000 | P | 09/01/2046 | $429,410.38 | $429,410.38 |
| 104 | WH3967 | 123216988 | 6.1325 | 100.000000 | P | 01/01/2046 | $428,829.46 | $428,829.46 |
| 108 | WH1487 | 120091178 | 8.1538 | 100.000000 | P | 12/01/2046 | $427,256.71 | $427,256.71 |
| 104 | WH5207 | 124091018 | 6.6538 | 100.000000 | P | 11/01/2045 | $426,711.87 | $426,711.87 |
| 104 | WH463 | 116714245 | 7.9862 | 100.000000 | P | 12/01/2046 | $425,871.29 | $425,871.29 |
| 108 | WH5992 | 124701590 | 6.1250 | 100.000000 | P | 07/01/2046 | $425,510.52 | $425,510.52 |
| 104 | WH3967 | 123217085 | 6.6862 | 100.000000 | P | 04/01/2046 | $421,475.68 | $421,475.68 |
| 108 | WH2335 | 121235758 | 7.6325 | 100.000000 | P | 06/01/2046 | $420,191.99 | $420,191.99 |
| 108 | WH3441 | 122636099 | 7.9275 | 100.000000 | P | 02/01/2046 | $418,684.92 | $418,684.92 |
| 108 | WH2335 | 121234314 | 7.9688 | 100.000000 | P | 12/01/2046 | $418,091.55 | $418,091.55 |
| 104 | WH5207 | 124090804 | 6.6538 | 100.000000 | P | 07/01/2047 | $417,611.79 | $417,611.79 |
| 104 | WH5767 | 124852740 | 7.3400 | 100.000000 | P | 02/01/2047 | $417,385.56 | $417,385.56 |
| 106 | WH3379 | 123900706 | 6.7500 | 100.000000 | P | 12/01/2046 | $416,533.53 | $416,533.53 |
| 104 | WH5207 | 124087586 | 6.6538 | 100.000000 | P | 01/01/2047 | $416,311.34 | $416,311.34 |
| 108 | WH3441 | 122636483 | 7.9275 | 100.000000 | P | 05/01/2046 | $415,975.67 | $415,975.67 |

Report ID: dl_alc

Page 13 of 26

DANSKE_0015996



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123218307 | 6.4688 | 100.000000 | P | 08/01/2046 | $415,261.73 | $415,261.73 |
| 104 | WH5207 | 124078841 | 6.4862 | 100.000000 | P | 10/01/2046 | $415,062.92 | $415,062.92 |
| 104 | WH3967 | 123215774 | 6.1325 | 100.000000 | P | 09/01/2046 | $412,034.43 | $412,034.43 |
| 104 | WH3967 | 123216699 | 6.4688 | 100.000000 | P | 08/01/2046 | $409,530.26 | $409,530.26 |
| 106 | WH3563 | 123157786 | 7.7500 | 100.000000 | P | 11/01/2046 | $408,942.53 | $408,942.53 |
| 104 | WH5207 | 124092875 | 6.6862 | 100.000000 | P | 01/01/2047 | $405,183.55 | $405,183.55 |
| 108 | WH2335 | 121234777 | 7.9688 | 100.000000 | P | 03/01/2046 | $403,258.54 | $403,258.54 |
| 108 | WH3441 | 122635931 | 7.9275 | 100.000000 | P | 05/01/2046 | $402,995.86 | $402,995.86 |
| 108 | WH5767 | 124852807 | 6.3400 | 100.000000 | P | 07/01/2047 | $402,846.53 | $402,846.53 |
| 104 | WH3967 | 123216962 | 6.6862 | 100.000000 | P | 07/01/2046 | $402,455.51 | $402,455.51 |
| 108 | WH2335 | 121236913 | 7.9275 | 100.000000 | P | 05/01/2046 | $402,104.80 | $402,104.80 |
| 104 | WH5207 | 124086448 | 6.4275 | 100.000000 | P | 12/01/2046 | $401,812.36 | $401,812.36 |
| 108 | WH2335 | 121234298 | 7.9688 | 100.000000 | P | 02/01/2046 | $401,457.45 | $401,457.45 |
| 108 | WH2335 | 121235186 | 7.6325 | 100.000000 | P | 03/01/2046 | $400,377.97 | $400,377.97 |
| 106 | WH3379 | 123902900 | 6.7500 | 100.000000 | P | 02/01/2047 | $398,849.42 | $398,849.42 |
| 104 | WH5423 | 124232299 | 7.0400 | 100.000000 | P | 04/01/2047 | $396,298.59 | $396,298.59 |
| 108 | WH2335 | 121235386 | 7.8325 | 100.000000 | P | 01/01/2047 | $395,733.44 | $395,733.44 |
| 104 | WH5207 | 124078981 | 6.4862 | 100.000000 | P | 03/01/2046 | $391,152.88 | $391,152.88 |
| 104 | WH5207 | 124089731 | 6.6538 | 100.000000 | P | 10/01/2046 | $389,598.51 | $389,598.51 |
| 108 | WH1487 | 120093042 | 8.1862 | 100.000000 | P | 12/01/2046 | $389,001.28 | $389,001.28 |
| 104 | WH5767 | 124780735 | 6.4780 | 100.000000 | P | 03/01/2046 | $388,879.01 | $388,879.01 |
| 104 | WH3967 | 123222937 | 6.1325 | 100.000000 | P | 07/01/2047 | $388,603.69 | $388,603.69 |
| 104 | WH5207 | 123217044 | 6.1325 | 100.000000 | P | 09/01/2046 | $388,474.62 | $388,474.62 |
| 104 | WH3967 | 124088295 | 6.6538 | 100.000000 | P | 09/01/2046 | $388,096.09 | $388,096.09 |
| 104 | WH5207 | 123218117 | 6.4688 | 100.000000 | P | 12/01/2046 | $386,985.25 | $386,985.25 |
| 104 | WH3967 | 124087776 | 6.6538 | 100.000000 | P | 08/01/2046 | $386,571.55 | $386,571.55 |
| 108 | WH463 | 118713155 | 7.6325 | 100.000000 | P | 12/01/2046 | $386,269.93 | $386,269.93 |
| 104 | WH3967 | 123217200 | 6.1325 | 100.000000 | P | 10/01/2045 | $385,197.43 | $385,197.43 |
| 104 | WH5207 | 124091471 | 6.6538 | 100.000000 | P | 09/01/2046 | $384,341.96 | $384,341.96 |
| 106 | WH4427 | 124223975 | 8.1250 | 100.000000 | P | 01/01/2047 | $383,190.20 | $383,190.20 |
| 108 | WH463 | 118715432 | 7.9862 | 100.000000 | P | 12/01/2045 | $380,572.21 | $380,572.21 |
| 104 | WH5207 | 124086646 | 6.4275 | 100.000000 | P | 12/01/2046 | $379,766.96 | $379,766.96 |
| 104 | WH3967 | 123216582 | 6.6862 | 100.000000 | P | 07/01/2046 | $377,342.11 | $377,342.11 |
| 108 | WH3441 | 122635899 | 7.9275 | 100.000000 | P | 05/01/2046 | $377,320.35 | $377,320.35 |
| 106 | WH4427 | 124227224 | 6.7500 | 100.000000 | P | 03/01/2047 | $376,242.08 | $376,242.08 |
| 108 | WH5992 | 124702069 | 8.0000 | 100.000000 | P | 02/01/2047 | $376,123.20 | $376,123.20 |
| 108 | WH3441 | 122636095 | 7.9275 | 100.000000 | P | 05/01/2046 | $373,977.46 | $373,977.46 |
| 108 | WH1487 | 120089917 | 7.9275 | 100.000000 | P | 12/01/2045 | $373,571.56 | $373,571.56 |
| 104 | WH5207 | 124089459 | 6.6538 | 100.000000 | P | 12/01/2046 | $373,143.03 | $373,143.03 |
| 108 | WH463 | 118714807 | 7.9862 | 100.000000 | P | 11/01/2045 | $372,528.29 | $372,528.29 |
| 104 | VY78 | 117715680 | 7.9688 | 100.000000 | P | 09/01/2045 | $371,834.28 | $371,834.28 |
| 104 | WH3967 | 123215600 | 6.1325 | 100.000000 | P | 09/01/2046 | $370,105.70 | $370,105.70 |
| 104 | WH3967 | 123215865 | 6.1325 | 100.000000 | P | 09/01/2046 | $370,080.92 | $370,080.92 |
| 104 | WH3967 | 123220584 | 6.4688 | 100.000000 | P | 08/01/2046 | $368,219.26 | $368,219.26 |
| 106 | WH4427 | 124227075 | 6.7500 | 100.000000 | P | 03/01/2047 | $367,793.72 | $367,793.72 |
| 104 | WH5207 | 124091901 | 6.6862 | 100.000000 | P | 01/01/2047 | $367,464.43 | $367,464.43 |
| 104 | WH3967 | 123224396 | 6.1325 | 100.000000 | P | 08/01/2046 | $367,203.08 | $367,203.08 |
| 104 | WH5207 | 124080482 | 6.4862 | 100.000000 | P | 10/01/2046 | $365,369.60 | $365,369.60 |
| 104 | WH5207 | 124086323 | 6.4275 | 100.000000 | P | 11/01/2046 | $364,944.78 | $364,944.78 |
| 104 | WH5207 | 124090762 | 6.6538 | 100.000000 | P | 12/01/2046 | $364,491.81 | $364,491.81 |
| 106 | WH3379 | 123898116 | 5.6250 | 100.000000 | P | 01/01/2047 | $364,409.86 | $364,409.86 |
| 108 | WH1487 | 120092960 | 8.1862 | 100.000000 | P | 02/01/2046 | $363,628.06 | $363,628.06 |
| 104 | WH5207 | 124079716 | 6.4862 | 100.000000 | P | 10/01/2046 | $363,484.87 | $363,484.87 |
| 108 | WH2335 | 121236301 | 7.9862 | 100.000000 | P | 04/01/2046 | $362,930.24 | $362,930.24 |
| 104 | WH5207 | 124081514 | 6.4862 | 100.000000 | P | 11/01/2046 | $362,206.32 | $362,206.32 |
| 108 | WH3441 | 122635840 | 7.9275 | 100.000000 | P | 05/01/2046 | $361,912.98 | $361,912.98 |
| 108 | VY78 | 117712703 | 7.9275 | 100.000000 | P | 06/01/2045 | $360,981.15 | $360,981.15 |
| 108 | WH1487 | 120092242 | 8.1538 | 100.000000 | P | 02/01/2046 | $360,677.95 | $360,677.95 |
| | | | | | | | $360,116.22 | $360,116.22 |

Report ID: dl_alc

Page 14 of 26



THE BANK OF NEW YORK MELLON

**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date :  09/15/2008 08:31 AM

Investor Name :  DANSKE BANK A/S, LONDON BRANCH

Investor Reference No :  WDAN
Trade Reference No :  92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade :  B
Pricing Service :  Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124089079 | 6.6538 | 100.000000 | P | 12/01/2046 | $359,147.65 | $359,147.65 |
| 104 | WH3967 | 123218729 | 6.4688 | 100.000000 | P | 08/01/2046 | $359,080.57 | $359,080.57 |
| 104 | WH3967 | 123215592 | 6.6538 | 100.000000 | P | 06/01/2046 | $358,848.91 | $358,848.91 |
| 104 | WH5207 | 124079393 | 6.4862 | 100.000000 | P | 10/01/2046 | $358,352.25 | $358,352.25 |
| 104 | WH5767 | 124852922 | 7.1400 | 100.000000 | P | 07/01/2047 | $358,272.30 | $358,272.30 |
| 108 | VY78 | 117115607 | 8.1862 | 100.000000 | P | 09/01/2045 | $357,750.36 | $357,750.36 |
| 104 | WH5207 | 124087206 | 6.6538 | 100.000000 | P | 12/01/2046 | $357,012.36 | $357,012.36 |
| 104 | WH5207 | 124078155 | 6.4862 | 100.000000 | P | 10/01/2046 | $356,825.19 | $356,825.19 |
| 108 | WH1487 | 120091681 | 8.1538 | 100.000000 | P | 01/01/2046 | $355,773.55 | $355,773.55 |
| 104 | WH3967 | 123218000 | 6.6862 | 100.000000 | P | 07/01/2046 | $353,637.58 | $353,637.58 |
| 108 | WH1487 | 120092325 | 8.1862 | 100.000000 | P | 02/01/2046 | $353,438.84 | $353,438.84 |
| 104 | WH3967 | 123224099 | 6.1325 | 100.000000 | P | 09/01/2046 | $352,920.33 | $352,920.33 |
| 104 | WH5207 | 124092339 | 6.6538 | 100.000000 | P | 01/01/2047 | $352,570.54 | $352,570.54 |
| 108 | WH2335 | 121236780 | 7.9862 | 100.000000 | P | 05/01/2046 | $351,814.05 | $351,814.05 |
| 108 | WH3441 | 122636798 | 8.1538 | 100.000000 | P | 06/01/2046 | $351,737.58 | $351,737.58 |
| 108 | WH2335 | 121234520 | 7.9688 | 100.000000 | P | 02/01/2046 | $350,118.44 | $350,118.44 |
| 104 | WH5207 | 124090093 | 6.6538 | 100.000000 | P | 12/01/2046 | $349,266.55 | $349,266.55 |
| 104 | WH5207 | 124086299 | 6.4275 | 100.000000 | P | 11/01/2046 | $348,217.00 | $348,217.00 |
| 104 | WH5207 | 124088261 | 6.6538 | 100.000000 | P | 12/01/2046 | $347,661.76 | $347,661.76 |
| 104 | WH3205 | 122689383 | 7.2500 | 100.000000 | P | 09/01/2046 | $347,456.56 | $347,456.56 |
| 108 | WH463 | 118713551 | 7.6325 | 100.000000 | P | 10/01/2045 | $346,444.50 | $346,444.50 |
| 104 | WH3967 | 123217461 | 6.6862 | 100.000000 | P | 07/01/2046 | $346,361.68 | $346,361.68 |
| 108 | WH3441 | 122636376 | 7.9275 | 100.000000 | P | 05/01/2046 | $346,332.62 | $346,332.62 |
| 104 | WH5207 | 124091455 | 6.6538 | 100.000000 | P | 01/01/2047 | $346,256.94 | $346,256.94 |
| 104 | WH5207 | 124092545 | 6.6538 | 100.000000 | P | 01/01/2047 | $345,925.63 | $345,925.63 |
| 104 | WH5207 | 124086927 | 6.4275 | 100.000000 | P | 12/01/2046 | $345,675.80 | $345,675.80 |
| 104 | WH5207 | 124088903 | 6.6538 | 100.000000 | P | 12/01/2046 | $344,068.05 | $344,068.05 |
| 108 | WH2335 | 121235204 | 7.6325 | 100.000000 | P | 03/01/2046 | $343,782.86 | $343,782.86 |
| 104 | WH5207 | 124081928 | 6.4275 | 100.000000 | P | 11/01/2046 | $340,044.27 | $340,044.27 |
| 104 | WH5767 | 124853284 | 6.9900 | 100.000000 | P | 07/01/2047 | $339,887.68 | $339,887.68 |
| 104 | WH5207 | 124086075 | 6.4275 | 100.000000 | P | 09/01/2046 | $338,727.72 | $338,727.72 |
| 104 | WH3967 | 123221731 | 6.1325 | 100.000000 | P | 07/01/2047 | $338,538.13 | $338,538.13 |
| 104 | WH5767 | 124852930 | 7.1400 | 100.000000 | P | 08/01/2046 | $338,337.14 | $338,337.14 |
| 104 | WH3967 | 123222861 | 6.4688 | 100.000000 | P | 11/01/2046 | $338,320.50 | $338,320.50 |
| 104 | WH5207 | 124082124 | 6.4275 | 100.000000 | P | 11/01/2046 | $338,283.65 | $338,283.65 |
| 104 | WH5207 | 124086315 | 6.4275 | 100.000000 | P | 03/01/2046 | $337,811.86 | $337,811.86 |
| 108 | WH2335 | 121235469 | 7.6325 | 100.000000 | P | 01/01/2047 | $337,701.94 | $337,701.94 |
| 104 | WH5207 | 124092073 | 6.6862 | 100.000000 | P | 10/01/2046 | $336,695.66 | $336,695.66 |
| 104 | WH5207 | 124080953 | 6.4862 | 100.000000 | P | 12/01/2046 | $336,582.31 | $336,582.31 |
| 104 | WH5207 | 124088493 | 6.6538 | 100.000000 | P | 07/01/2046 | $335,451.75 | $335,451.75 |
| 104 | WH3967 | 123216541 | 6.6862 | 100.000000 | P | 04/01/2047 | $335,160.79 | $335,160.79 |
| 108 | WH5992 | 124704974 | 7.2500 | 100.000000 | P | 10/01/2045 | $334,094.06 | $334,094.06 |
| 108 | WH463 | 118713718 | 7.6325 | 100.000000 | P | 07/01/2047 | $333,400.02 | $333,400.02 |
| 104 | WH5767 | 124852716 | 6.5900 | 100.000000 | P | 09/01/2046 | $333,240.71 | $333,240.71 |
| 104 | WH3967 | 123220949 | 6.1325 | 100.000000 | P | 11/01/2046 | $332,780.00 | $332,780.00 |
| 104 | WH5207 | 124084757 | 6.4275 | 100.000000 | P | 08/01/2046 | $332,544.26 | $332,544.26 |
| 104 | WH3967 | 123222440 | 6.4688 | 100.000000 | P | 11/01/2046 | $332,229.50 | $332,229.50 |
| 104 | WH5207 | 124081381 | 6.4862 | 100.000000 | P | 08/01/2046 | $331,144.13 | $331,144.13 |
| 104 | WH3967 | 123220568 | 6.4688 | 100.000000 | P | 10/01/2046 | $331,027.50 | $331,027.50 |
| 104 | WH5207 | 124081050 | 6.4862 | 100.000000 | P | 10/01/2046 | $330,139.35 | $330,139.35 |
| 104 | WH5207 | 124080987 | 6.4862 | 100.000000 | P | 07/01/2047 | $329,741.21 | $329,741.21 |
| 104 | WH5767 | 124852997 | 6.1550 | 100.000000 | P | 01/01/2046 | $329,068.50 | $329,068.50 |
| 108 | WH1487 | 120091269 | 8.1538 | 100.000000 | P | 12/01/2046 | $328,840.19 | $328,840.19 |
| 104 | WH5207 | 124090374 | 6.6538 | 100.000000 | P | 09/01/2046 | $328,688.70 | $328,688.70 |
| 104 | WH3967 | 123221566 | 6.1325 | 100.000000 | P | 05/01/2046 | $327,444.22 | $327,444.22 |
| 108 | WH3441 | 122635865 | 7.9275 | 100.000000 | P | 12/01/2046 | $327,226.13 | $327,226.13 |
| 104 | WH5207 | 124090788 | 6.6538 | 100.000000 | P | 06/01/2047 | $325,314.10 | $325,314.10 |
| 104 | WH5752 | 124733643 | 7.2900 | 100.000000 | P | 09/01/2046 | $324,768.24 | $324,768.24 |
| 104 | WH3967 | 123218455 | 6.1325 | 100.000000 | P | | $324,711.80 | $324,711.80 |

Report ID: dl_alc

Page   15   of   26

DANSKE_0015998



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

THE BANK OF NEW YORK MELLON

| | | |
|---|---|---|
| **Production Run :** 09/12/2008    LCPI | | **Print Date :** 09/15/2008 08:31 AM |

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124083031 | 6.4275 | 100.000000 | P | 11/01/2046 | $324,496.54 | $324,496.54 |
| 104 | WH5207 | 124085150 | 6.4275 | 100.000000 | P | 11/01/2046 | $323,822.54 | $323,822.54 |
| 104 | WH5207 | 124092032 | 6.6862 | 100.000000 | P | 01/01/2047 | $323,401.21 | $323,401.21 |
| 104 | WH3967 | 123218737 | 6.1325 | 100.000000 | P | 09/01/2046 | $322,776.19 | $322,776.19 |
| 104 | WH3967 | 123220469 | 6.6862 | 100.000000 | P | 07/01/2046 | $321,791.37 | $321,791.37 |
| 108 | VY78 | 117714295 | 8.1662 | 100.000000 | P | 08/01/2045 | $321,483.33 | $321,483.33 |
| 108 | VY78 | 117715169 | 8.1662 | 100.000000 | P | 08/01/2045 | $321,033.91 | $321,033.91 |
| 104 | WH2335 | 121236376 | 7.9862 | 100.000000 | P | 04/01/2046 | $320,383.54 | $320,383.54 |
| 108 | WH2335 | 121236749 | 7.9862 | 100.000000 | P | 05/01/2046 | $319,847.10 | $319,847.10 |
| 104 | WH5207 | 124087933 | 6.6538 | 100.000000 | P | 12/01/2046 | $319,221.45 | $319,221.45 |
| 108 | WH3441 | 121236814 | 7.9862 | 100.000000 | P | 05/01/2046 | $317,965.64 | $317,965.64 |
| 108 | WH2335 | 121234967 | 7.6325 | 100.000000 | P | 03/01/2046 | $317,494.12 | $317,494.12 |
| 104 | WH5207 | 124090853 | 6.6538 | 100.000000 | P | 12/01/2046 | $317,192.74 | $317,192.74 |
| 104 | WH5207 | 124087529 | 6.6538 | 100.000000 | P | 12/01/2046 | $317,185.88 | $317,185.88 |
| 108 | WH1487 | 120089909 | 7.9275 | 100.000000 | P | 12/01/2045 | $315,222.20 | $315,222.20 |
| 104 | WH3967 | 123222226 | 6.1325 | 100.000000 | P | 09/01/2046 | $314,909.72 | $314,909.72 |
| 104 | WH5207 | 124087313 | 6.6538 | 100.000000 | P | 12/01/2046 | $313,417.03 | $313,417.03 |
| 104 | WH3967 | 123224537 | 6.1325 | 100.000000 | P | 09/01/2046 | $313,137.19 | $313,137.19 |
| 104 | WH3967 | 123216756 | 6.6862 | 100.000000 | P | 07/01/2046 | $313,129.80 | $313,129.80 |
| 104 | WH5207 | 124086190 | 6.4275 | 100.000000 | P | 11/01/2046 | $313,115.89 | $313,115.89 |
| 104 | WH5207 | 124081035 | 6.4862 | 100.000000 | P | 10/01/2046 | $312,805.81 | $312,805.81 |
| 104 | WH3967 | 123221319 | 6.1325 | 100.000000 | P | 09/01/2046 | $311,922.55 | $311,922.55 |
| 108 | WH2335 | 120089818 | 7.9275 | 100.000000 | P | 11/01/2045 | $311,229.41 | $311,229.41 |
| 106 | WH4427 | 124225293 | 6.2500 | 100.000000 | P | 04/01/2047 | $310,278.68 | $310,278.68 |
| 104 | WH3967 | 123220923 | 6.1325 | 100.000000 | P | 09/01/2046 | $309,629.44 | $309,629.44 |
| 104 | WH5207 | 124089111 | 6.6538 | 100.000000 | P | 12/01/2046 | $309,479.03 | $309,479.03 |
| 104 | WH5207 | 124083684 | 6.4275 | 100.000000 | P | 11/01/2046 | $307,628.30 | $307,628.30 |
| 104 | WH5207 | 124089863 | 6.6538 | 100.000000 | P | 12/01/2046 | $306,808.58 | $306,808.58 |
| 104 | WH5207 | 124078064 | 6.4862 | 100.000000 | P | 10/01/2046 | $306,676.06 | $306,676.06 |
| 108 | WH463 | 118714369 | 7.9862 | 100.000000 | P | 11/01/2045 | $306,366.23 | $306,366.23 |
| 104 | WH5207 | 124092347 | 6.6538 | 100.000000 | P | 01/01/2047 | $306,320.30 | $306,320.30 |
| 104 | WH5207 | 124083965 | 6.4275 | 100.000000 | P | 11/01/2046 | $306,153.86 | $306,153.86 |
| 104 | WH5207 | 124077819 | 6.4862 | 100.000000 | P | 10/01/2046 | $305,416.31 | $305,416.31 |
| 104 | WH5207 | 124083262 | 6.4275 | 100.000000 | P | 11/01/2046 | $305,145.59 | $305,145.59 |
| 104 | WH3967 | 123217796 | 6.6862 | 100.000000 | P | 07/01/2046 | $305,009.44 | $305,009.44 |
| 108 | WH3441 | 122636053 | 7.9275 | 100.000000 | P | 05/01/2046 | $304,964.55 | $304,964.55 |
| 104 | WH3967 | 123222903 | 6.1325 | 100.000000 | P | 09/01/2046 | $304,931.17 | $304,931.17 |
| 108 | WH3441 | 122636319 | 7.9275 | 100.000000 | P | 05/01/2046 | $303,760.61 | $303,760.61 |
| 104 | WH5207 | 124086311 | 6.6538 | 100.000000 | P | 12/01/2046 | $303,594.06 | $303,594.06 |
| 104 | WH5207 | 124922366 | 6.1325 | 100.000000 | P | 09/01/2046 | $303,308.88 | $303,308.88 |
| 104 | WH5207 | 124089202 | 6.6538 | 100.000000 | P | 12/01/2046 | $303,275.94 | $303,275.94 |
| 104 | WH3967 | 123221541 | 6.1325 | 100.000000 | P | 09/01/2046 | $303,232.25 | $303,232.25 |
| 108 | WH463 | 118715622 | 7.9275 | 100.000000 | P | 12/01/2045 | $303,184.98 | $303,184.98 |
| 104 | WH3967 | 123220824 | 6.4688 | 100.000000 | P | 08/01/2046 | $302,797.19 | $302,797.19 |
| 108 | WH3441 | 122637101 | 8.1538 | 100.000000 | P | 06/01/2046 | $302,312.36 | $302,312.36 |
| 104 | WH5207 | 124085481 | 6.4275 | 100.000000 | P | 11/01/2046 | $301,241.65 | $301,241.65 |
| 108 | WH2335 | 121237044 | 7.9275 | 100.000000 | P | 05/01/2046 | $300,166.37 | $300,166.37 |
| 104 | WH5767 | 124853235 | 6.8400 | 100.000000 | P | 07/01/2047 | $300,095.08 | $300,095.08 |
| 108 | WH2335 | 121233837 | 7.9688 | 100.000000 | P | 02/01/2046 | $299,850.49 | $299,850.49 |
| 104 | WH5207 | 124092040 | 6.6862 | 100.000000 | P | 01/01/2047 | $299,649.87 | $299,649.87 |
| 104 | WH3205 | 122688427 | 7.7500 | 100.000000 | P | 09/01/2046 | $299,649.33 | $299,649.33 |
| 104 | WH5207 | 124082066 | 6.4275 | 100.000000 | P | 11/01/2046 | $298,574.23 | $298,574.23 |
| 104 | WH5207 | 124081670 | 6.4862 | 100.000000 | P | 11/01/2046 | $297,945.69 | $297,945.69 |
| 104 | WH5767 | 124853052 | 7.2900 | 100.000000 | P | 07/01/2047 | $297,818.11 | $297,818.11 |
| 108 | VY78 | 117715839 | 8.1662 | 100.000000 | P | 09/01/2045 | $297,310.17 | $297,310.17 |
| 104 | WH5207 | 124091877 | 6.6862 | 100.000000 | P | 01/01/2047 | $295,286.59 | $295,286.59 |
| 104 | WH3967 | 123223182 | 6.1325 | 100.000000 | P | 09/01/2046 | $295,276.34 | $295,276.34 |
| 104 | WH5207 | 124093063 | 6.6862 | 100.000000 | P | 01/01/2047 | $294,328.54 | $294,328.54 |
| 108 | WH3441 | 122636178 | 7.9275 | 100.000000 | P | 06/01/2046 | $292,963.06 | $292,963.06 |

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0015999



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123224028 | 6.1325 | 100.000000 | P | 09/01/2046 | $292,948.43 | $292,948.43 |
| 108 | WH5992 | 124701046 | 7.2500 | 100.000000 | P | 12/01/2046 | $292,323.20 | $292,323.20 |
| 104 | WH3967 | 123221954 | 6.4688 | 100.000000 | P | 08/01/2046 | $291,914.55 | $291,914.55 |
| 104 | WH5207 | 124090341 | 6.6538 | 100.000000 | P | 12/01/2046 | $291,894.49 | $291,894.49 |
| 104 | WH5207 | 124082868 | 6.4275 | 100.000000 | P | 11/01/2046 | $291,604.94 | $291,604.94 |
| 108 | WH2335 | 121234447 | 7.9688 | 100.000000 | P | 02/01/2046 | $291,432.78 | $291,432.78 |
| 104 | WH3967 | 123217788 | 6.4688 | 100.000000 | P | 08/01/2046 | $290,943.37 | $290,943.37 |
| 104 | WH3967 | 123224982 | 6.1325 | 100.000000 | P | 10/01/2046 | $290,756.92 | $290,756.92 |
| 104 | WH3967 | 123216806 | 6.6862 | 100.000000 | P | 07/01/2046 | $290,714.01 | $290,714.01 |
| 104 | WH5207 | 124090119 | 6.6538 | 100.000000 | P | 12/01/2046 | $290,191.18 | $290,191.18 |
| 104 | WH5207 | 124084534 | 6.4275 | 100.000000 | P | 11/01/2046 | $290,035.94 | $290,035.94 |
| 108 | VY78 | 117714642 | 8.1538 | 100.000000 | P | 08/01/2045 | $289,720.04 | $289,720.04 |
| 104 | WH5207 | 124079534 | 6.4862 | 100.000000 | P | 10/01/2046 | $289,693.66 | $289,693.66 |
| 104 | WH3967 | 123221939 | 6.1325 | 100.000000 | P | 09/01/2046 | $289,423.46 | $289,423.46 |
| 104 | WH5207 | 124077678 | 6.4862 | 100.000000 | P | 10/01/2046 | $289,269.20 | $289,269.20 |
| 104 | WH3967 | 123225005 | 6.1325 | 100.000000 | P | 08/01/2046 | $289,135.75 | $289,135.75 |
| 104 | WH3967 | 123221996 | 6.4688 | 100.000000 | P | 10/01/2046 | $288,856.90 | $288,856.90 |
| 104 | WH5207 | 124079146 | 6.4862 | 100.000000 | P | 10/01/2046 | $288,065.91 | $288,065.91 |
| 104 | WH5207 | 124082108 | 8.4862 | 100.000000 | P | 11/01/2046 | $288,014.48 | $288,014.48 |
| 104 | WH5207 | 124090689 | 6.6538 | 100.000000 | P | 12/01/2046 | $287,221.21 | $287,221.21 |
| 108 | WH2335 | 121234686 | 7.9688 | 100.000000 | P | 03/01/2046 | $287,120.24 | $287,120.24 |
| 108 | WH3441 | 122636590 | 7.9275 | 100.000000 | P | 06/01/2046 | $286,699.64 | $286,699.64 |
| 104 | WH5207 | 124092941 | 6.6862 | 100.000000 | P | 01/01/2047 | $285,589.46 | $285,589.46 |
| 104 | WH5207 | 124085036 | 6.4275 | 100.000000 | P | 11/01/2046 | $285,496.55 | $285,496.55 |
| 108 | WH2335 | 121234785 | 7.9688 | 100.000000 | P | 03/01/2046 | $285,414.75 | $285,414.75 |
| 104 | WH3967 | 123223554 | 6.4688 | 100.000000 | P | 08/01/2046 | $285,334.24 | $285,334.24 |
| 104 | WH3967 | 123223613 | 6.1325 | 100.000000 | P | 09/01/2046 | $285,200.89 | $285,200.89 |
| 104 | WH5207 | 124091869 | 6.6862 | 100.000000 | P | 01/01/2047 | $284,835.99 | $284,835.99 |
| 104 | WH5207 | 124085017 | 6.4275 | 100.000000 | P | 11/01/2046 | $284,379.74 | $284,379.74 |
| 104 | WH3967 | 123216293 | 6.6862 | 100.000000 | P | 07/01/2046 | $283,898.58 | $283,898.58 |
| 104 | WH5207 | 124088949 | 6.6538 | 100.000000 | P | 12/01/2046 | $283,752.29 | $283,752.29 |
| 104 | WH5207 | 124084674 | 6.4275 | 100.000000 | P | 11/01/2046 | $282,416.01 | $282,416.01 |
| 104 | WH5207 | 124090473 | 6.6538 | 100.000000 | P | 12/01/2046 | $281,336.83 | $281,336.83 |
| 108 | WH463 | 118712934 | 7.9688 | 100.000000 | P | 10/01/2045 | $280,763.56 | $280,763.56 |
| 108 | WH3441 | 122636202 | 8.1538 | 100.000000 | P | 06/01/2046 | $280,461.61 | $280,461.61 |
| 104 | WH5207 | 124093196 | 6.6862 | 100.000000 | P | 01/01/2047 | $280,342.72 | $280,342.72 |
| 104 | WH3967 | 124091612 | 6.6538 | 100.000000 | P | 01/01/2047 | $280,130.12 | $280,130.12 |
| 104 | WH3967 | 123224594 | 6.1325 | 100.000000 | P | 09/01/2046 | $279,842.43 | $279,842.43 |
| 104 | WH5207 | 124090192 | 6.6538 | 100.000000 | P | 12/01/2046 | $279,205.63 | $279,205.63 |
| 104 | WH5207 | 124090077 | 6.6538 | 100.000000 | P | 12/01/2046 | $278,836.05 | $278,836.05 |
| 108 | WH463 | 118712470 | 7.9688 | 100.000000 | P | 09/01/2045 | $277,753.41 | $277,753.41 |
| 104 | WH3967 | 123218844 | 6.1325 | 100.000000 | P | 09/01/2046 | $277,645.23 | $277,645.23 |
| 104 | WH5207 | 124080697 | 6.6538 | 100.000000 | P | 12/01/2046 | $276,795.48 | $276,795.48 |
| 104 | WH5207 | 124077850 | 6.4862 | 100.000000 | P | 10/01/2046 | $276,703.95 | $276,703.95 |
| 104 | WH5207 | 124088923 | 6.6538 | 100.000000 | P | 12/01/2046 | $276,605.45 | $276,605.45 |
| 104 | WH5767 | 124853094 | 8.8380 | 100.000000 | P | 07/01/2047 | $275,979.59 | $275,979.59 |
| 104 | WH3967 | 123224966 | 6.1325 | 100.000000 | P | 10/01/2046 | $275,425.19 | $275,425.19 |
| 108 | WH3441 | 121234934 | 7.6325 | 100.000000 | P | 03/01/2046 | $274,336.87 | $274,336.87 |
| 104 | WH5207 | 124079708 | 6.4862 | 100.000000 | P | 10/01/2046 | $274,022.75 | $274,022.75 |
| 108 | WH3441 | 122636343 | 7.9275 | 100.000000 | P | 05/01/2046 | $273,935.08 | $273,935.08 |
| 108 | WH2335 | 121234470 | 7.9688 | 100.000000 | P | 02/01/2046 | $272,415.46 | $272,415.46 |
| 104 | WH3967 | 123224446 | 6.1325 | 100.000000 | P | 09/01/2046 | $272,206.45 | $272,206.45 |
| 104 | WH3967 | 123222804 | 6.1325 | 100.000000 | P | 09/01/2046 | $272,147.20 | $272,147.20 |
| 108 | WH2335 | 121234215 | 7.9688 | 100.000000 | P | 02/01/2046 | $272,072.03 | $272,072.03 |
| 104 | WH3967 | 123225310 | 6.4862 | 100.000000 | P | 10/01/2046 | $271,893.18 | $271,893.18 |
| 108 | WH463 | 118714492 | 7.9862 | 100.000000 | P | 11/01/2045 | $270,868.13 | $270,868.13 |
| 108 | WH2335 | 121236434 | 7.9862 | 100.000000 | P | 04/01/2046 | $270,825.37 | $270,825.37 |
| 104 | WH5207 | 124089061 | 6.6538 | 100.000000 | P | 12/01/2046 | $270,264.11 | $270,264.11 |
| 104 | WH5207 | 124090549 | 6.6538 | 100.000000 | P | 12/01/2046 | $269,176.16 | $269,176.16 |

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0016000



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

THE BANK OF NEW YORK MELLON

Production Run : 09/12/2008      LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124085869 | 6.4275 | 100.000000 | P | 12/01/2046 | $269,118.29 | $269,118.29 |
| 108 | WH1487 | 120089792 | 7.9275 | 100.000000 | P | 12/01/2045 | $268,111.46 | $268,111.46 |
| 104 | WH5207 | 124091042 | 6.6538 | 100.000000 | P | 12/01/2046 | $268,018.22 | $268,018.22 |
| 104 | WH5207 | 124091570 | 6.6862 | 100.000000 | P | 01/01/2047 | $267,789.78 | $267,789.78 |
| 104 | WH3967 | 123220097 | 6.1325 | 100.000000 | P | 09/01/2046 | $267,709.23 | $267,709.23 |
| 108 | WH3441 | 122636475 | 7.9275 | 100.000000 | P | 05/01/2046 | $267,186.35 | $267,186.35 |
| 108 | WH3441 | 122636194 | 7.9275 | 100.000000 | P | 06/01/2046 | $267,000.36 | $267,000.36 |
| 104 | WH3967 | 123224172 | 6.1325 | 100.000000 | P | 10/01/2046 | $266,202.18 | $266,202.18 |
| 104 | WH5207 | 124090523 | 6.6538 | 100.000000 | P | 12/01/2046 | $265,497.70 | $265,497.70 |
| 104 | WH5207 | 124078122 | 6.4862 | 100.000000 | P | 10/01/2046 | $265,315.74 | $265,315.74 |
| 104 | WH3967 | 123220493 | 6.1325 | 100.000000 | P | 09/01/2046 | $265,098.14 | $265,098.14 |
| 104 | WH5207 | 124061357 | 6.4862 | 100.000000 | P | 11/01/2046 | $264,606.99 | $264,606.99 |
| 104 | WH3967 | 123220113 | 6.4688 | 100.000000 | P | 08/01/2046 | $263,348.60 | $263,348.60 |
| 108 | WH2335 | 121234751 | 7.9688 | 100.000000 | P | 03/01/2046 | $262,978.51 | $262,978.51 |
| 108 | WH483 | 118712314 | 7.9688 | 100.000000 | P | 09/01/2045 | $262,413.81 | $262,413.81 |
| 108 | WH2335 | 121237077 | 7.9275 | 100.000000 | P | 11/01/2045 | $262,272.95 | $262,272.95 |
| 108 | WH3441 | 120090527 | 7.9275 | 100.000000 | P | 12/01/2046 | $261,964.58 | $261,964.58 |
| 104 | WH5207 | 124088659 | 6.6538 | 100.000000 | P | 05/01/2046 | $261,693.96 | $261,693.96 |
| 104 | WH5207 | 124079211 | 6.4862 | 100.000000 | P | 10/01/2046 | $261,464.88 | $261,464.88 |
| 104 | WH4061 | 123471005 | 7.7500 | 100.000000 | P | 11/01/2046 | $261,291.84 | $261,291.84 |
| 108 | WH463 | 118715168 | 7.3982 | 100.000000 | P | 11/01/2045 | $260,221.58 | $260,221.58 |
| 104 | WH5207 | 124085333 | 6.4275 | 100.000000 | P | 11/01/2046 | $259,713.29 | $259,713.29 |
| 104 | WH5207 | 124093048 | 6.6862 | 100.000000 | P | 01/01/2047 | $258,576.79 | $258,576.79 |
| 104 | WH5207 | 124087735 | 6.6538 | 100.000000 | P | 12/01/2046 | $258,351.43 | $258,351.43 |
| 104 | WH3967 | 123218216 | 6.4688 | 100.000000 | P | 08/01/2046 | $257,303.43 | $257,303.43 |
| 108 | VY78 | 117715672 | 7.9688 | 100.000000 | P | 09/01/2045 | $256,064.35 | $256,064.35 |
| 104 | WH5207 | 124085267 | 6.4275 | 100.000000 | P | 11/01/2046 | $255,999.64 | $255,999.64 |
| 108 | WH2335 | 121234363 | 8.1862 | 100.000000 | P | 02/01/2046 | $255,100.05 | $255,100.05 |
| 104 | WH5207 | 124087511 | 6.6538 | 100.000000 | P | 12/01/2046 | $254,813.82 | $254,813.82 |
| 104 | WH3967 | 123215725 | 6.6538 | 100.000000 | P | 06/01/2046 | $254,247.68 | $254,247.68 |
| 106 | WH4427 | 124225996 | 6.7500 | 100.000000 | P | 04/01/2046 | $253,377.69 | $253,377.69 |
| 104 | WH3967 | 123222374 | 6.1325 | 100.000000 | P | 09/01/2046 | $253,165.40 | $253,165.40 |
| 104 | WH3967 | 123218984 | 6.6862 | 100.000000 | P | 08/01/2046 | $253,137.85 | $253,137.85 |
| 104 | WH3967 | 123215766 | 6.6862 | 100.000000 | P | 08/01/2046 | $252,889.44 | $252,889.44 |
| 104 | WH5207 | 124085994 | 6.4275 | 100.000000 | P | 11/01/2046 | $251,274.92 | $251,274.92 |
| 104 | WH5207 | 124091992 | 6.6862 | 100.000000 | P | 01/01/2047 | $251,267.01 | $251,267.01 |
| 104 | WH3967 | 123221657 | 6.1325 | 100.000000 | P | 09/01/2046 | $250,738.98 | $250,738.98 |
| 104 | WH5207 | 124092248 | 6.6862 | 100.000000 | P | 01/01/2047 | $250,446.67 | $250,446.67 |
| 104 | WH5207 | 124088436 | 6.6538 | 100.000000 | P | 12/01/2046 | $250,414.55 | $250,414.55 |
| 108 | WH2335 | 121234207 | 7.9688 | 100.000000 | P | 02/01/2046 | $250,410.94 | $250,410.94 |
| 104 | WH3967 | 123224347 | 6.1325 | 100.000000 | P | 09/01/2046 | $250,307.86 | $250,307.86 |
| 104 | WH3967 | 124092966 | 6.6862 | 100.000000 | P | 01/01/2047 | $250,046.36 | $250,046.36 |
| 106 | WH4427 | 124226713 | 6.7500 | 100.000000 | P | 04/01/2047 | $248,778.49 | $248,778.49 |
| 104 | WH3967 | 123225450 | 6.4862 | 100.000000 | P | 10/01/2046 | $248,549.86 | $248,549.86 |
| 104 | WH5207 | 124087834 | 6.6538 | 100.000000 | P | 12/01/2046 | $248,476.26 | $248,476.26 |
| 104 | WH3967 | 123222234 | 6.1325 | 100.000000 | P | 09/01/2046 | $247,553.61 | $247,553.61 |
| 104 | WH5207 | 124078262 | 6.4862 | 100.000000 | P | 10/01/2046 | $247,535.65 | $247,535.65 |
| 104 | WH3967 | 123217390 | 6.1325 | 100.000000 | P | 09/01/2046 | $247,320.05 | $247,320.05 |
| 108 | WH483 | 118714948 | 8.1538 | 100.000000 | P | 11/01/2045 | $246,550.59 | $246,550.59 |
| 108 | WH2335 | 121236152 | 7.9862 | 100.000000 | P | 04/01/2046 | $246,130.66 | $246,130.66 |
| 104 | WH5207 | 124092925 | 6.6862 | 100.000000 | P | 01/01/2047 | $245,714.17 | $245,714.17 |
| 108 | WH1487 | 120091160 | 8.1538 | 100.000000 | P | 01/01/2046 | $245,361.16 | $245,361.16 |
| 104 | WH5207 | 124083725 | 6.4275 | 100.000000 | P | 11/01/2046 | $245,360.66 | $245,360.66 |
| 104 | WH5207 | 124088576 | 6.6538 | 100.000000 | P | 12/01/2046 | $244,859.13 | $244,859.13 |
| 108 | WH1487 | 120092762 | 8.1862 | 100.000000 | P | 02/01/2046 | $243,634.02 | $243,634.02 |
| 108 | WH5992 | 124704032 | 7.6250 | 100.000000 | P | 03/01/2047 | $243,601.72 | $243,601.72 |
| 104 | WH3967 | 123217804 | 6.1325 | 100.000000 | P | 09/01/2046 | $242,159.80 | $242,159.80 |
| 104 | WH3967 | 123220667 | 6.4688 | 100.000000 | P | 08/01/2046 | $241,882.41 | $241,882.41 |
| 108 | WH3441 | 122636186 | 8.1538 | 100.000000 | P | 06/01/2046 | $240,843.64 | $240,843.64 |

Report ID: dl_alc                                            Page 18 of 26

CONFIDENTIAL                                                    DANSKE_0016001



THE BANK OF NEW YORK MELLON

**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123218828 | 6.4688 | 100.000000 | P | 08/01/2046 | $239,619.40 | $239,619.40 |
| 104 | WH3967 | 123219008 | 6.4688 | 100.000000 | P | 08/01/2046 | $238,769.94 | $238,769.94 |
| 108 | WH463 | 118715226 | 7.9862 | 100.000000 | P | 11/01/2045 | $238,638.80 | $238,638.80 |
| 104 | WH3967 | 123225161 | 6.4862 | 100.000000 | P | 10/01/2046 | $237,846.07 | $237,846.07 |
| 104 | WH3967 | 123225088 | 6.1325 | 100.000000 | P | 10/01/2046 | $237,681.77 | $237,681.77 |
| 104 | WH3967 | 123219966 | 6.1325 | 100.000000 | P | 09/01/2046 | $237,251.53 | $237,251.53 |
| 104 | WH3967 | 123223794 | 6.4688 | 100.000000 | P | 09/01/2046 | $235,740.11 | $235,740.11 |
| 108 | WH3441 | 126636335 | 7.9275 | 100.000000 | P | 05/01/2046 | $235,290.18 | $235,290.18 |
| 104 | WH3967 | 123221228 | 6.6862 | 100.000000 | P | 07/01/2046 | $234,292.99 | $234,292.99 |
| 106 | WH3563 | 123157489 | 6.6250 | 100.000000 | P | 12/01/2046 | $233,654.88 | $233,654.88 |
| 104 | WH3967 | 123224727 | 6.1325 | 100.000000 | P | 09/01/2046 | $233,424.17 | $233,424.17 |
| 104 | WH5767 | 124852849 | 6.5400 | 100.000000 | P | 07/01/2047 | $233,355.31 | $233,355.31 |
| 104 | WH5767 | 124852963 | 7.0900 | 100.000000 | P | 07/01/2047 | $231,289.15 | $231,289.15 |
| 108 | WH1487 | 120092945 | 8.1862 | 100.000000 | P | 02/01/2046 | $231,267.80 | $231,267.80 |
| 108 | WH1487 | 120091707 | 8.1538 | 100.000000 | P | 01/01/2046 | $230,699.74 | $230,699.74 |
| 108 | WH1487 | 120093018 | 8.1862 | 100.000000 | P | 07/01/2047 | $230,634.82 | $230,634.82 |
| 104 | WH5767 | 124853185 | 7.3400 | 100.000000 | P | 08/01/2046 | $228,220.95 | $228,220.95 |
| 104 | WH3967 | 123217572 | 6.4688 | 100.000000 | P | 08/01/2046 | $226,838.80 | $226,838.80 |
| 104 | WH3967 | 123219982 | 6.4688 | 100.000000 | P | 09/01/2046 | $225,414.13 | $225,414.13 |
| 104 | WH3967 | 123219875 | 6.1325 | 100.000000 | P | 09/01/2046 | $225,104.95 | $225,104.95 |
| 108 | WH5992 | 124699869 | 7.2500 | 100.000000 | P | 05/01/2047 | $223,914.27 | $223,914.27 |
| 108 | WH2335 | 121236285 | 7.9862 | 100.000000 | P | 04/01/2046 | $223,645.72 | $223,645.72 |
| 108 | WH4427 | 124225939 | 6.6250 | 100.000000 | P | 04/01/2047 | $223,429.16 | $223,429.16 |
| 108 | WH3441 | 126636012 | 7.9275 | 100.000000 | P | 05/01/2046 | $223,272.63 | $223,272.63 |
| 101 | SK42 | 7564396 | 5.0000 | 100.000000 | P | 10/01/2023 | $223,161.78 | $223,161.78 |
| 104 | WH3967 | 123222606 | 6.1325 | 100.000000 | P | 09/01/2046 | $222,535.20 | $222,535.20 |
| 104 | WH3967 | 123218398 | 6.1325 | 100.000000 | P | 09/01/2046 | $222,391.29 | $222,391.29 |
| 108 | WH2335 | 121236269 | 7.9862 | 100.000000 | P | 04/01/2046 | $221,495.65 | $221,495.65 |
| 104 | WH3967 | 123216954 | 6.4688 | 100.000000 | P | 08/01/2046 | $221,238.81 | $221,238.81 |
| 108 | WH1487 | 120090337 | 7.9275 | 100.000000 | P | 12/01/2045 | $220,868.32 | $220,868.32 |
| 108 | WH3441 | 126636079 | 7.9275 | 100.000000 | P | 09/01/2046 | $220,160.29 | $220,160.29 |
| 104 | WH3967 | 123223273 | 6.1325 | 100.000000 | P | 09/01/2046 | $219,176.92 | $219,176.92 |
| 108 | WH463 | 118713494 | 7.6325 | 100.000000 | P | 10/01/2045 | $218,964.82 | $218,964.82 |
| 108 | WH2335 | 121237028 | 7.9275 | 100.000000 | P | 05/01/2046 | $217,779.15 | $217,779.15 |
| 104 | WH3967 | 123220998 | 6.1325 | 100.000000 | P | 09/01/2046 | $217,440.40 | $217,440.40 |
| 108 | WH3441 | 126637051 | 7.9275 | 100.000000 | P | 05/01/2046 | $217,118.40 | $217,118.40 |
| 108 | WH2335 | 121233969 | 7.9688 | 100.000000 | P | 02/01/2046 | $216,746.12 | $216,746.12 |
| 104 | WH3967 | 123223299 | 6.1325 | 100.000000 | P | 09/01/2046 | $216,179.13 | $216,179.13 |
| 108 | WH2335 | 121235295 | 7.6325 | 100.000000 | P | 03/01/2046 | $215,508.09 | $215,508.09 |
| 104 | WH3967 | 123216814 | 6.6862 | 100.000000 | P | 07/01/2046 | $215,320.72 | $215,320.72 |
| 104 | WH3967 | 123215675 | 6.6862 | 100.000000 | P | 08/01/2046 | $214,346.57 | $214,346.57 |
| 108 | WH3441 | 126636160 | 7.9275 | 100.000000 | P | 06/01/2046 | $213,284.71 | $213,284.71 |
| 108 | WH3441 | 126636442 | 7.9275 | 100.000000 | P | 05/01/2046 | $212,910.05 | $212,910.05 |
| 104 | WH3967 | 123222929 | 6.1325 | 100.000000 | P | 09/01/2046 | $211,634.42 | $211,634.42 |
| 104 | WH3967 | 123220709 | 6.4688 | 100.000000 | P | 05/01/2046 | $211,569.90 | $211,569.90 |
| 108 | WH3441 | 126636020 | 7.9275 | 100.000000 | P | 09/01/2046 | $210,669.18 | $210,669.18 |
| 104 | WH3967 | 123223414 | 6.1325 | 100.000000 | P | 08/01/2046 | $210,397.02 | $210,397.02 |
| 104 | WH3967 | 123219438 | 6.4688 | 100.000000 | P | 03/01/2046 | $208,891.93 | $208,891.93 |
| 108 | WH2335 | 121234900 | 7.6325 | 100.000000 | P | 09/01/2046 | $208,488.39 | $208,488.39 |
| 104 | WH3967 | 123218018 | 6.1325 | 100.000000 | P | 04/01/2046 | $208,274.73 | $208,274.73 |
| 108 | WH2335 | 121235634 | 7.6325 | 100.000000 | P | 07/01/2047 | $207,838.72 | $207,838.72 |
| 104 | WH5767 | 124853177 | 7.0400 | 100.000000 | P | 12/01/2045 | $207,459.70 | $207,459.70 |
| 108 | WH1487 | 120091459 | 7.9275 | 100.000000 | P | 10/01/2045 | $207,377.21 | $207,377.21 |
| 108 | WH463 | 118714104 | 7.6325 | 100.000000 | P | 09/01/2046 | $206,868.62 | $206,868.62 |
| 104 | WH3967 | 123216913 | 6.1325 | 100.000000 | P | 02/01/2046 | $206,522.42 | $206,522.42 |
| 104 | WH2335 | 121234173 | 7.9688 | 100.000000 | P | 07/01/2046 | $206,167.21 | $206,167.21 |
| 104 | WH3967 | 123216715 | 6.6862 | 100.000000 | P | 09/01/2046 | $206,081.13 | $206,081.13 |
| 108 | WH463 | 118715200 | 7.9862 | 100.000000 | P | 11/01/2045 | $205,011.84 | $205,011.84 |

Report ID: dl_alc

Page  19  of  26

CONFIDENTIAL

DANSKE_0016002



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

THE BANK OF NEW YORK MELLON

| | | |
|---|---|---|
| Production Run : 09/12/2008 | LCPI | Print Date : 09/15/2008 08:31 AM |

**Investor Name :** DANSKE BANK A/S, LONDON BRANCH
**Investor Reference No :** WDAN
**Trade Reference No :** 92LNAQ0

**Investment Amount :** $300,000,000.00
**Required Amount :** $345,000,000.00
**Trade Margin % :** 15.00

**Asset Grade :** B
**Pricing Service :** Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123218638 | 6.1325 | 100.000000 | P | 09/01/2046 | $204,701.82 | $204,701.82 |
| 108 | WH1487 | 120090071 | 7.9275 | 100.000000 | P | 12/01/2045 | $204,309.37 | $204,309.37 |
| 108 | WH2335 | 121235899 | 7.9662 | 100.000000 | P | 04/01/2046 | $203,603.51 | $203,603.51 |
| 104 | WH3967 | 123222697 | 6.1325 | 100.000000 | P | 09/01/2046 | $201,527.35 | $201,527.35 |
| 104 | WH3967 | 123221814 | 6.1325 | 100.000000 | P | 09/01/2046 | $200,013.10 | $200,013.10 |
| 108 | WH3441 | 126636681 | 8.1538 | 100.000000 | P | 06/01/2046 | $199,553.61 | $199,553.61 |
| 104 | WH3967 | 123221087 | 6.1325 | 100.000000 | P | 09/01/2046 | $198,969.81 | $198,969.81 |
| 108 | WH2335 | 121235048 | 7.6325 | 100.000000 | P | 03/01/2046 | $198,615.21 | $198,615.21 |
| 108 | WH1487 | 120091129 | 8.1538 | 100.000000 | P | 01/01/2046 | $197,380.16 | $197,380.16 |
| 108 | VY78 | 117712927 | 7.9275 | 100.000000 | P | 06/01/2045 | $197,006.08 | $197,006.08 |
| 106 | WH4427 | 124222951 | 6.0000 | 100.000000 | P | 03/01/2047 | $196,909.40 | $196,909.40 |
| 104 | WH3967 | 123217911 | 6.4688 | 100.000000 | P | 08/01/2046 | $196,885.99 | $196,885.99 |
| 104 | WH3967 | 123224602 | 6.1325 | 100.000000 | P | 09/01/2046 | $196,314.82 | $196,314.82 |
| 104 | WH3967 | 123225260 | 6.4862 | 100.000000 | P | 10/01/2046 | $196,127.48 | $196,127.48 |
| 104 | WH3967 | 123222028 | 6.1325 | 100.000000 | P | 09/01/2046 | $193,754.83 | $193,754.83 |
| 108 | WH1487 | 120090949 | 7.9275 | 100.000000 | P | 01/01/2046 | $193,644.97 | $193,644.97 |
| 104 | WH3967 | 123219719 | 6.4688 | 100.000000 | P | 08/01/2046 | $192,061.14 | $192,061.14 |
| 108 | WH463 | 118713650 | 7.6325 | 100.000000 | P | 10/01/2045 | $191,028.12 | $191,028.12 |
| 104 | WH3967 | 123218067 | 6.1325 | 100.000000 | P | 09/01/2046 | $190,254.62 | $190,254.62 |
| 108 | WH1487 | 120091079 | 7.9275 | 100.000000 | P | 01/01/2046 | $189,276.03 | $189,276.03 |
| 104 | WH3967 | 123220782 | 6.4688 | 100.000000 | P | 08/01/2046 | $189,169.31 | $189,169.31 |
| 104 | WH3967 | 123215949 | 6.6538 | 100.000000 | P | 07/01/2046 | $189,061.80 | $189,061.80 |
| 106 | WH4427 | 124226374 | 6.0000 | 100.000000 | P | 04/01/2047 | $188,944.43 | $188,944.43 |
| 104 | WH3967 | 123220758 | 6.1325 | 100.000000 | P | 09/01/2046 | $188,237.23 | $188,237.23 |
| 108 | WH463 | 118713791 | 7.6325 | 100.000000 | P | 10/01/2045 | $187,720.26 | $187,720.26 |
| 104 | WH3967 | 123224875 | 6.1325 | 100.000000 | P | 10/01/2046 | $187,239.56 | $187,239.56 |
| 104 | WH3967 | 123223166 | 6.4688 | 100.000000 | P | 08/01/2046 | $186,587.29 | $186,587.29 |
| 104 | WH3967 | 123222838 | 6.1325 | 100.000000 | P | 09/01/2046 | $185,595.71 | $185,595.71 |
| 104 | WH3967 | 123225195 | 6.4862 | 100.000000 | P | 10/01/2046 | $184,873.60 | $184,873.60 |
| 104 | WH3967 | 123218588 | 6.6862 | 100.000000 | P | 08/01/2046 | $184,819.34 | $184,819.34 |
| 104 | WH3967 | 123218125 | 6.4688 | 100.000000 | P | 08/01/2046 | $183,674.19 | $183,674.19 |
| 108 | WH5992 | 124706607 | 7.5000 | 100.000000 | P | 04/01/2047 | $181,461.75 | $181,461.75 |
| 108 | WH1487 | 120090048 | 7.9275 | 100.000000 | P | 12/01/2045 | $180,773.99 | $180,773.99 |
| 104 | WH3967 | 123221046 | 6.1325 | 100.000000 | P | 09/01/2046 | $179,808.56 | $179,808.56 |
| 104 | WH3967 | 123215493 | 6.6862 | 100.000000 | P | 07/01/2046 | $178,896.23 | $178,896.23 |
| 104 | WH3967 | 123219495 | 6.4688 | 100.000000 | P | 08/01/2046 | $178,553.24 | $178,553.24 |
| 108 | WH1487 | 120092044 | 8.1862 | 100.000000 | P | 02/01/2046 | $177,023.89 | $177,023.89 |
| 108 | WH3441 | 126635923 | 7.9275 | 100.000000 | P | 05/01/2046 | $176,029.40 | $176,029.40 |
| 106 | WH4429 | 124451428 | 6.0000 | 100.000000 | P | 05/01/2047 | $175,740.52 | $175,740.52 |
| 104 | WH3967 | 123221350 | 6.1325 | 100.000000 | P | 09/01/2046 | $175,327.17 | $175,327.17 |
| 104 | WH3967 | 123217119 | 6.4688 | 100.000000 | P | 09/01/2046 | $174,846.77 | $174,846.77 |
| 104 | WH3967 | 123217317 | 6.6862 | 100.000000 | P | 07/01/2046 | $174,451.54 | $174,451.54 |
| 104 | WH3967 | 123221806 | 6.1325 | 100.000000 | P | 09/01/2046 | $174,262.04 | $174,262.04 |
| 104 | WH3967 | 123215907 | 6.1325 | 100.000000 | P | 09/01/2046 | $172,883.92 | $172,883.92 |
| 108 | WH5992 | 124701483 | 7.2500 | 100.000000 | P | 12/01/2046 | $172,206.69 | $172,206.69 |
| 108 | VY78 | 117714592 | 8.1862 | 100.000000 | P | 08/01/2045 | $171,697.64 | $171,697.64 |
| 104 | WH3967 | 123222648 | 6.1325 | 100.000000 | P | 09/01/2046 | $171,322.22 | $171,322.22 |
| 104 | WH3967 | 123223430 | 6.1325 | 100.000000 | P | 09/01/2046 | $171,131.49 | $171,131.49 |
| 104 | WH3967 | 123225385 | 6.4862 | 100.000000 | P | 10/01/2046 | $168,969.68 | $168,969.68 |
| 108 | WH2335 | 120092465 | 8.1538 | 100.000000 | P | 01/01/2046 | $168,745.91 | $168,745.91 |
| 108 | WH3441 | 126636871 | 8.1862 | 100.000000 | P | 07/01/2046 | $168,625.55 | $168,625.55 |
| 104 | WH3967 | 123223968 | 6.1325 | 100.000000 | P | 09/01/2046 | $168,501.22 | $168,501.22 |
| 104 | WH3967 | 123221111 | 6.1325 | 100.000000 | P | 10/01/2046 | $167,754.44 | $167,754.44 |
| 104 | WH3967 | 123219594 | 6.1325 | 100.000000 | P | 09/01/2046 | $167,395.15 | $167,395.15 |
| 104 | WH3967 | 123222036 | 6.4688 | 100.000000 | P | 08/01/2046 | $167,327.07 | $167,327.07 |
| 104 | WH3967 | 123221327 | 6.4688 | 100.000000 | P | 08/01/2046 | $166,792.89 | $166,792.89 |
| 108 | WH463 | 118712397 | 7.9688 | 100.000000 | P | 09/01/2045 | $166,563.81 | $166,563.81 |
| 104 | WH3967 | 123221285 | 6.1325 | 100.000000 | P | 09/01/2046 | $166,005.33 | $166,005.33 |
| 108 | WH463 | 118712264 | 7.9688 | 100.000000 | P | 09/01/2045 | $165,288.85 | $165,288.85 |

Report ID: dl_alc                    Page  20  of  26

CONFIDENTIAL

DANSKE_0016003


THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008    LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | VY78 | 117712893 | 7.9275 | 100.000000 | P | 06/01/2045 | $162,857.00 | $162,857.00 |
| 108 | WH463 | 118715424 | 7.9862 | 100.000000 | P | 12/01/2045 | $159,913.11 | $159,913.11 |
| 108 | VY78 | 117715490 | 8.1862 | 100.000000 | P | 09/01/2045 | $159,611.35 | $159,611.35 |
| 104 | WH3967 | 123222101 | 6.1325 | 100.000000 | P | 09/01/2046 | $158,421.07 | $158,421.07 |
| 108 | WH2335 | 120090006 | 7.9275 | 100.000000 | P | 11/01/2045 | $158,381.14 | $158,381.14 |
| 104 | WH3967 | 123216939 | 6.4688 | 100.000000 | P | 08/01/2046 | $158,267.84 | $158,267.84 |
| 104 | WH3967 | 123225476 | 6.4862 | 100.000000 | P | 10/01/2046 | $158,229.82 | $158,229.82 |
| 104 | WH3967 | 123217176 | 6.8862 | 100.000000 | P | 08/01/2046 | $157,717.13 | $157,717.13 |
| 108 | WH2335 | 121236830 | 7.9862 | 100.000000 | P | 05/01/2046 | $157,525.79 | $157,525.79 |
| 108 | WH3441 | 122635956 | 7.9275 | 100.000000 | P | 05/01/2046 | $157,163.09 | $157,163.09 |
| 108 | WH1487 | 120090899 | 8.1538 | 100.000000 | P | 01/01/2046 | $156,820.60 | $156,820.60 |
| 108 | WH463 | 118714476 | 7.9862 | 100.000000 | P | 11/01/2045 | $155,779.95 | $155,779.95 |
| 108 | WH1487 | 120090444 | 7.9275 | 100.000000 | P | 12/01/2045 | $154,785.38 | $154,785.38 |
| 104 | WH3967 | 123222739 | 6.1325 | 100.000000 | P | 09/01/2046 | $152,626.54 | $152,626.54 |
| 108 | WH463 | 118715473 | 7.9275 | 100.000000 | P | 12/01/2045 | $151,557.93 | $151,557.93 |
| 108 | VY78 | 117714527 | 8.1538 | 100.000000 | P | 08/01/2045 | $151,539.31 | $151,539.31 |
| 104 | WH3967 | 123215964 | 6.4688 | 100.000000 | P | 09/01/2046 | $150,729.41 | $150,729.41 |
| 104 | WH3967 | 123221947 | 6.1325 | 100.000000 | P | 09/01/2046 | $150,078.10 | $150,078.10 |
| 108 | WH1487 | 116465915 | 7.6325 | 100.000000 | P | 04/01/2046 | $150,047.03 | $150,047.03 |
| 108 | WH3441 | 121236855 | 7.9275 | 100.000000 | P | 05/01/2046 | $148,932.69 | $148,932.69 |
| 101 | WE302 | 16198368 | 5.0000 | 100.000000 | P | 05/01/2048 | $148,895.10 | $148,895.10 |
| 108 | WH3441 | 122636863 | 8.1538 | 100.000000 | P | 07/01/2046 | $146,656.65 | $146,656.65 |
| 104 | WH3967 | 123215584 | 6.4688 | 100.000000 | P | 08/01/2046 | $145,760.65 | $145,760.65 |
| 106 | WH1511 | 121861429 | 5.8750 | 100.000000 | P | 08/01/2046 | $145,716.15 | $145,716.15 |
| 104 | WH3967 | 123220915 | 6.4688 | 100.000000 | P | 09/01/2046 | $145,535.50 | $145,535.50 |
| 104 | WH3967 | 123225179 | 6.1325 | 100.000000 | P | 10/01/2046 | $145,091.48 | $145,091.48 |
| 108 | WH3441 | 122635998 | 7.9275 | 100.000000 | P | 05/01/2046 | $143,258.14 | $143,258.14 |
| 108 | WH2335 | 121236863 | 7.9862 | 100.000000 | P | 05/01/2046 | $142,920.99 | $142,920.99 |
| 104 | WH3967 | 123220287 | 6.1325 | 100.000000 | P | 09/01/2046 | $142,476.11 | $142,476.11 |
| 104 | WH3967 | 123221012 | 6.4688 | 100.000000 | P | 09/01/2046 | $140,291.72 | $140,291.72 |
| 104 | WH3967 | 123218422 | 6.4688 | 100.000000 | P | 08/01/2046 | $140,238.70 | $140,238.70 |
| 106 | VS84 | 116127549 | 4.3750 | 100.000000 | P | 06/01/2034 | $140,151.17 | $140,151.17 |
| 108 | WH3441 | 122636046 | 7.9275 | 100.000000 | P | 05/01/2046 | $139,888.34 | $139,888.34 |
| 104 | WH3967 | 123217002 | 6.4688 | 100.000000 | P | 08/01/2046 | $139,415.82 | $139,415.82 |
| 104 | WH3967 | 123216111 | 6.1325 | 100.000000 | P | 09/01/2046 | $137,415.18 | $137,415.18 |
| 104 | WH3967 | 123225070 | 6.1325 | 100.000000 | P | 10/01/2046 | $137,153.99 | $137,153.99 |
| 104 | WH3967 | 123223356 | 6.1325 | 100.000000 | P | 09/01/2046 | $136,836.11 | $136,836.11 |
| 104 | WH3967 | 123220154 | 6.1325 | 100.000000 | P | 09/01/2046 | $136,439.24 | $136,439.24 |
| 106 | VS84 | 116127556 | 3.8750 | 100.000000 | P | 05/01/2034 | $136,226.66 | $136,226.66 |
| 104 | WH3967 | 123223653 | 6.1325 | 100.000000 | P | 09/01/2046 | $135,842.34 | $135,842.34 |
| 108 | WH5992 | 124699737 | 7.6250 | 100.000000 | P | 04/01/2047 | $135,491.37 | $135,491.37 |
| 108 | WH3441 | 122636145 | 8.1538 | 100.000000 | P | 06/01/2046 | $135,043.49 | $135,043.49 |
| 104 | WH3967 | 123222895 | 6.4688 | 100.000000 | P | 09/01/2046 | $134,583.11 | $134,583.11 |
| 108 | WH2335 | 121236640 | 7.9862 | 100.000000 | P | 04/01/2046 | $133,772.42 | $133,772.42 |
| 108 | WH2335 | 121235584 | 7.6325 | 100.000000 | P | 03/01/2046 | $133,765.11 | $133,765.11 |
| 104 | WH3967 | 123220071 | 6.1325 | 100.000000 | P | 09/01/2046 | $133,615.74 | $133,615.74 |
| 108 | WH1487 | 120089768 | 7.9275 | 100.000000 | P | 12/01/2045 | $133,585.51 | $133,585.51 |
| 108 | WH1487 | 120092911 | 8.1862 | 100.000000 | P | 02/01/2046 | $132,091.98 | $132,091.98 |
| 104 | WH3967 | 123216673 | 6.6538 | 100.000000 | P | 06/01/2046 | $131,105.33 | $131,105.33 |
| 104 | WH3967 | 123216590 | 6.6538 | 100.000000 | P | 07/01/2046 | $130,208.81 | $130,208.81 |
| 104 | WH3967 | 123216129 | 8.1325 | 100.000000 | P | 09/01/2046 | $129,273.52 | $129,273.52 |
| 104 | WH3967 | 123217549 | 6.4688 | 100.000000 | P | 08/01/2046 | $128,890.67 | $128,890.67 |
| 104 | WH3967 | 123221756 | 6.4688 | 100.000000 | P | 09/01/2046 | $128,889.49 | $128,889.49 |
| 104 | WH3967 | 123221038 | 6.1325 | 100.000000 | P | 09/01/2046 | $128,823.39 | $128,823.39 |
| 104 | WH3967 | 123223786 | 6.1325 | 100.000000 | P | 09/01/2046 | $128,153.47 | $128,153.47 |
| 108 | VY78 | 117714212 | 8.1862 | 100.000000 | P | 08/01/2045 | $127,400.10 | $127,400.10 |
| 108 | WH1487 | 118714500 | 7.9862 | 100.000000 | P | 11/01/2045 | $127,326.89 | $127,326.89 |
| 104 | WH3967 | 123223737 | 6.1325 | 100.000000 | P | 09/01/2046 | $125,383.50 | $125,383.50 |
| 108 | WH5992 | 124706789 | 7.5000 | 100.000000 | P | 05/01/2047 | $125,234.28 | $125,234.28 |

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0016004



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH3967 | 123222796 | 6.1325 | 100.000000 | P | 09/01/2046 | $124,569.14 | $124,569.14 |
| 104 | WH3967 | 123218687 | 6.1325 | 100.000000 | P | 09/01/2046 | $124,066.31 | $124,066.31 |
| 108 | WH463 | 116715465 | 7.9862 | 100.000000 | P | 12/01/2045 | $121,310.06 | $121,310.06 |
| 104 | WH3967 | 123216897 | 6.4688 | 100.000000 | P | 08/01/2046 | $121,006.82 | $121,006.82 |
| 104 | WH3967 | 123219149 | 6.4688 | 100.000000 | P | 09/01/2046 | $120,847.79 | $120,847.79 |
| 104 | WH3967 | 123224792 | 6.1325 | 100.000000 | P | 10/01/2046 | $120,762.86 | $120,762.86 |
| 104 | WH5207 | 124085598 | 6.4275 | 100.000000 | P | 11/01/2046 | $119,352.33 | $119,352.33 |
| 108 | WH2335 | 120092150 | 8.1862 | 100.000000 | P | 01/01/2046 | $119,029.01 | $119,029.01 |
| 104 | WH3967 | 123215915 | 6.6538 | 100.000000 | P | 07/01/2046 | $118,161.87 | $118,161.87 |
| 108 | WH1487 | 120092275 | 8.1862 | 100.000000 | P | 02/01/2046 | $117,829.17 | $117,829.17 |
| 104 | WH3967 | 123217960 | 6.4688 | 100.000000 | P | 08/01/2046 | $116,244.55 | $116,244.55 |
| 108 | WH1487 | 120092853 | 8.1862 | 100.000000 | P | 02/01/2046 | $115,788.82 | $115,788.82 |
| 108 | WH1487 | 120089982 | 7.9275 | 100.000000 | P | 12/01/2045 | $115,377.66 | $115,377.66 |
| 104 | WH3967 | 123217465 | 6.4688 | 100.000000 | P | 09/01/2046 | $114,308.46 | $114,308.46 |
| 104 | WH3967 | 123222721 | 6.1325 | 100.000000 | P | 09/01/2046 | $114,257.61 | $114,257.61 |
| 104 | WH3967 | 123222663 | 6.1325 | 100.000000 | P | 09/01/2046 | $109,838.40 | $109,838.40 |
| 104 | WH3967 | 123220147 | 5.1325 | 100.000000 | P | 09/01/2046 | $108,863.09 | $108,863.09 |
| 108 | WH1487 | 117713073 | 7.9275 | 100.000000 | P | 06/01/2046 | $108,583.82 | $108,583.82 |
| 104 | WH3967 | 123223919 | 6.1325 | 100.000000 | P | 09/01/2046 | $108,362.12 | $108,362.12 |
| 108 | WH2335 | 121234405 | 7.9688 | 100.000000 | P | 02/01/2046 | $108,321.42 | $108,321.42 |
| 104 | WH3967 | 123223646 | 6.1325 | 100.000000 | P | 09/01/2046 | $107,303.44 | $107,303.44 |
| 104 | WH3967 | 123220881 | 6.4688 | 100.000000 | P | 08/01/2046 | $107,128.82 | $107,128.82 |
| 104 | WH3967 | 123216764 | 6.6862 | 100.000000 | P | 07/01/2046 | $106,429.09 | $106,429.09 |
| 104 | WH5767 | 124853334 | 6.5280 | 100.000000 | P | 07/01/2047 | $106,250.04 | $106,250.04 |
| 108 | WH2335 | 121236418 | 7.9662 | 100.000000 | P | 04/01/2046 | $106,228.56 | $106,228.56 |
| 104 | WH5207 | 124081639 | 6.4862 | 100.000000 | P | 11/01/2046 | $104,129.64 | $104,129.64 |
| 104 | WH3967 | 123222242 | 6.4688 | 100.000000 | P | 08/01/2046 | $104,028.21 | $104,028.21 |
| 108 | WH2335 | 121237127 | 7.9275 | 100.000000 | P | 05/01/2046 | $103,956.17 | $103,956.17 |
| 104 | WH3967 | 123217192 | 6.4688 | 100.000000 | P | 08/01/2046 | $103,566.31 | $103,566.31 |
| 104 | WH3967 | 123225377 | 6.4862 | 100.000000 | P | 10/01/2046 | $101,409.17 | $101,409.17 |
| 104 | WH5207 | 124080565 | 6.4862 | 100.000000 | P | 10/01/2046 | $101,025.78 | $101,025.78 |
| 108 | WH2335 | 121236962 | 7.9275 | 100.000000 | P | 05/01/2046 | $100,430.40 | $100,430.40 |
| 108 | WH2335 | 121236186 | 7.9862 | 100.000000 | P | 04/01/2046 | $99,424.90 | $99,424.90 |
| 104 | WH3967 | 123222382 | 6.1325 | 100.000000 | P | 09/01/2046 | $97,539.16 | $97,539.16 |
| 104 | WH5207 | 124087685 | 6.6538 | 100.000000 | P | 12/01/2046 | $95,885.81 | $95,885.81 |
| 108 | WH3441 | 122636061 | 7.9275 | 100.000000 | P | 05/01/2046 | $95,424.80 | $95,424.80 |
| 104 | WH5207 | 124077868 | 6.4862 | 100.000000 | P | 10/01/2046 | $95,395.20 | $95,395.20 |
| 104 | WH3967 | 123216749 | 6.1325 | 100.000000 | P | 09/01/2046 | $95,118.03 | $95,118.03 |
| 104 | WH5207 | 124090242 | 6.6538 | 100.000000 | P | 12/01/2046 | $94,924.77 | $94,924.77 |
| 108 | WH2335 | 117713602 | 8.1538 | 100.000000 | P | 06/01/2045 | $94,469.66 | $94,469.66 |
| 104 | WH3967 | 123221517 | 6.1325 | 100.000000 | P | 09/01/2046 | $94,400.56 | $94,400.56 |
| 108 | WH3441 | 120089974 | 7.9275 | 100.000000 | P | 11/01/2045 | $94,307.06 | $94,307.06 |
| 108 | WH1487 | 118715358 | 7.9862 | 100.000000 | P | 11/01/2045 | $94,205.88 | $94,205.88 |
| 104 | WH5207 | 124087842 | 6.6538 | 100.000000 | P | 12/01/2046 | $93,796.84 | $93,796.84 |
| 104 | WH5207 | 124080144 | 6.4862 | 100.000000 | P | 10/01/2046 | $93,759.20 | $93,759.20 |
| 104 | WH5207 | 124084302 | 6.4275 | 100.000000 | P | 11/01/2046 | $93,138.00 | $93,138.00 |
| 104 | WH3967 | 123219925 | 6.4688 | 100.000000 | P | 08/01/2046 | $92,964.70 | $92,964.70 |
| 108 | WH3967 | 123223349 | 6.1325 | 100.000000 | P | 09/01/2046 | $92,007.02 | $92,007.02 |
| 104 | WH5207 | 124082579 | 6.4275 | 100.000000 | P | 11/01/2046 | $91,018.85 | $91,018.85 |
| 104 | WH5207 | 124080052 | 6.4862 | 100.000000 | P | 10/01/2046 | $90,765.90 | $90,765.90 |
| 108 | WH463 | 118714252 | 7.9862 | 100.000000 | P | 11/01/2045 | $90,300.69 | $90,300.69 |
| 104 | WH5207 | 124082082 | 6.4862 | 100.000000 | P | 11/01/2046 | $90,295.75 | $90,295.75 |
| 104 | WH3967 | 123220089 | 6.1325 | 100.000000 | P | 09/01/2046 | $89,563.87 | $89,563.87 |
| 104 | WH3967 | 123222457 | 6.1325 | 100.000000 | P | 09/01/2046 | $89,096.61 | $89,096.61 |
| 104 | WH5207 | 124086687 | 6.4275 | 100.000000 | P | 12/01/2046 | $88,956.57 | $88,956.57 |
| 104 | WH3967 | 123220550 | 6.1325 | 100.000000 | P | 09/01/2046 | $88,923.91 | $88,923.91 |
| 104 | WH5207 | 124092933 | 6.6862 | 100.000000 | P | 01/01/2047 | $88,705.37 | $88,705.37 |
| 108 | WH3441 | 121234108 | 7.9688 | 100.000000 | P | 02/01/2046 | $88,660.94 | $88,660.94 |

Report ID: dl_alc

Page 22 of 26



THE BANK OF NEW YORK MELLON

### The Bank of New York
### TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/12/2008        LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124088360 | 6.6538 | 100.000000 | P | 12/01/2046 | $88,606.58 | $88,606.58 |
| 104 | WH5207 | 124083429 | 6.4275 | 100.000000 | P | 11/01/2046 | $88,342.80 | $88,342.80 |
| 104 | WH5207 | 124078130 | 6.4862 | 100.000000 | P | 11/01/2046 | $87,826.84 | $87,826.84 |
| 108 | WH2335 | 121235170 | 7.6325 | 100.000000 | P | 03/01/2046 | $87,822.63 | $87,822.63 |
| 108 | VY78 | 117713792 | 8.1538 | 100.000000 | P | 07/01/2045 | $87,771.79 | $87,771.79 |
| 108 | WH463 | 118713965 | 7.6325 | 100.000000 | P | 10/01/2045 | $87,285.39 | $87,285.39 |
| 104 | WH5207 | 124084435 | 6.4275 | 100.000000 | P | 11/01/2046 | $86,760.52 | $86,760.52 |
| 104 | WH3967 | 123223208 | 6.4688 | 100.000000 | P | 09/01/2046 | $86,589.76 | $86,589.76 |
| 104 | WH5207 | 124089780 | 6.6538 | 100.000000 | P | 12/01/2046 | $86,525.56 | $86,525.56 |
| 108 | WH1487 | 120090295 | 7.9275 | 100.000000 | P | 12/01/2045 | $86,525.26 | $86,525.26 |
| 104 | WH3967 | 123216970 | 6.1325 | 100.000000 | P | 09/01/2046 | $86,124.68 | $86,124.68 |
| 104 | WH5207 | 124087677 | 6.6538 | 100.000000 | P | 12/01/2046 | $85,863.98 | $85,863.98 |
| 104 | WH5207 | 124082934 | 6.4275 | 100.000000 | P | 11/01/2046 | $85,564.23 | $85,564.23 |
| 104 | WH5207 | 124090655 | 6.6538 | 100.000000 | P | 12/01/2046 | $85,484.71 | $85,484.71 |
| 104 | WH3967 | 123216426 | 6.6862 | 100.000000 | P | 07/01/2046 | $85,472.92 | $85,472.92 |
| 104 | WH5207 | 124081332 | 6.4862 | 100.000000 | P | 11/01/2046 | $85,309.90 | $85,309.90 |
| 104 | WH5207 | 124078296 | 6.4862 | 100.000000 | P | 10/01/2046 | $83,382.56 | $83,382.56 |
| 108 | VY78 | 117713966 | 8.1538 | 100.000000 | P | 07/01/2045 | $82,987.53 | $82,987.53 |
| 104 | WH5207 | 124087198 | 6.6538 | 100.000000 | P | 12/01/2046 | $82,719.35 | $82,719.35 |
| 104 | WH5207 | 124083585 | 6.4275 | 100.000000 | P | 11/01/2046 | $82,262.76 | $82,262.76 |
| 104 | WH5207 | 124086356 | 6.4275 | 100.000000 | P | 12/01/2046 | $82,014.12 | $82,014.12 |
| 108 | WH2335 | 121235949 | 7.9862 | 100.000000 | P | 04/01/2046 | $80,771.41 | $80,771.41 |
| 108 | WH3441 | 122636038 | 7.9275 | 100.000000 | P | 05/01/2046 | $80,633.80 | $80,633.80 |
| 104 | WH5207 | 124084716 | 6.4275 | 100.000000 | P | 11/01/2046 | $80,368.74 | $80,368.74 |
| 104 | WH3967 | 123216327 | 6.6862 | 100.000000 | P | 08/01/2045 | $80,056.48 | $80,056.48 |
| 104 | WH5207 | 124083940 | 6.4275 | 100.000000 | P | 11/01/2046 | $79,683.03 | $79,683.03 |
| 104 | WH3967 | 123216392 | 6.1325 | 100.000000 | P | 09/01/2046 | $79,155.22 | $79,155.22 |
| 108 | WH1487 | 120092622 | 8.1862 | 100.000000 | P | 02/01/2046 | $79,116.14 | $79,116.14 |
| 104 | WH5207 | 124089426 | 6.6538 | 100.000000 | P | 12/01/2046 | $78,693.54 | $78,693.54 |
| 104 | WH5207 | 124078429 | 6.4862 | 100.000000 | P | 10/01/2046 | $78,138.59 | $78,138.59 |
| 104 | WH5207 | 124090044 | 6.6538 | 100.000000 | P | 12/01/2046 | $78,037.84 | $78,037.84 |
| 104 | WH5207 | 124085689 | 6.4275 | 100.000000 | P | 11/01/2046 | $77,653.00 | $77,653.00 |
| 108 | WH1487 | 120091616 | 7.9275 | 100.000000 | P | 01/01/2046 | $77,220.09 | $77,220.09 |
| 104 | WH5207 | 124081159 | 6.4862 | 100.000000 | P | 11/01/2046 | $77,082.19 | $77,082.19 |
| 104 | WH5207 | 124088539 | 6.6538 | 100.000000 | P | 12/01/2046 | $76,666.78 | $76,666.78 |
| 104 | WH5207 | 124090663 | 6.6538 | 100.000000 | P | 12/01/2046 | $76,486.84 | $76,486.84 |
| 104 | WH5207 | 124088683 | 6.6538 | 100.000000 | P | 12/01/2046 | $76,378.61 | $76,378.61 |
| 104 | WH5207 | 124083298 | 6.4275 | 100.000000 | P | 11/01/2046 | $76,373.72 | $76,373.72 |
| 104 | WH5207 | 124092552 | 6.6538 | 100.000000 | P | 01/01/2047 | $75,967.63 | $75,967.63 |
| 104 | WH5207 | 124081167 | 6.4862 | 100.000000 | P | 11/01/2046 | $75,797.39 | $75,797.39 |
| 104 | WH5207 | 124088972 | 6.6538 | 100.000000 | P | 12/01/2046 | $75,775.62 | $75,775.62 |
| 108 | WH463 | 118713510 | 7.6325 | 100.000000 | P | 10/01/2045 | $75,748.05 | $75,748.05 |
| 104 | WH3967 | 123219313 | 6.1325 | 100.000000 | P | 09/01/2046 | $75,374.37 | $75,374.37 |
| 104 | WH3967 | 123222408 | 6.1325 | 100.000000 | P | 09/01/2046 | $74,932.53 | $74,932.53 |
| 108 | VY78 | 117715508 | 8.1862 | 100.000000 | P | 09/01/2045 | $74,854.66 | $74,854.66 |
| 104 | WH5207 | 124086919 | 6.4275 | 100.000000 | P | 12/01/2046 | $74,650.84 | $74,650.84 |
| 104 | WH3967 | 123216269 | 6.6862 | 100.000000 | P | 07/01/2046 | $74,464.69 | $74,464.69 |
| 104 | WH5207 | 124079682 | 6.4862 | 100.000000 | P | 10/01/2046 | $74,046.95 | $74,046.95 |
| 104 | WH3441 | 122635907 | 7.9275 | 100.000000 | P | 05/01/2046 | $72,553.55 | $72,553.55 |
| 101 | FREP | 102375458 | 5.6250 | 100.000000 | P | 01/01/2026 | $72,530.60 | $72,530.60 |
| 108 | WH463 | 118713346 | 7.6325 | 100.000000 | P | 10/01/2045 | $71,647.65 | $71,647.65 |
| 104 | WH5207 | 124077926 | 6.4862 | 100.000000 | P | 10/01/2046 | $71,075.54 | $71,075.54 |
| 104 | WH5207 | 124091968 | 6.6862 | 100.000000 | P | 01/01/2047 | $69,776.35 | $69,776.35 |
| 104 | WH5207 | 124089855 | 6.6538 | 100.000000 | P | 12/01/2046 | $69,070.82 | $69,070.82 |
| 104 | WH3967 | 123218752 | 6.4688 | 100.000000 | P | 08/01/2046 | $68,618.09 | $68,618.09 |
| 108 | WH2335 | 118714633 | 7.9862 | 100.000000 | P | 10/01/2045 | $68,498.97 | $68,498.97 |
| 104 | WH5207 | 124082637 | 6.4275 | 100.000000 | P | 11/01/2046 | $68,103.28 | $68,103.28 |
| 104 | WH5207 | 124089632 | 6.6538 | 100.000000 | P | 12/01/2046 | $67,656.52 | $67,656.52 |
| 104 | WH5207 | 124090382 | 6.4275 | 100.000000 | P | 11/01/2046 | $67,243.18 | $67,243.18 |

Report ID: dl_alc

Page 23 of 26

DANSKE_0016006



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

THE BANK OF NEW YORK MELLON

| | | |
|---|---|---|
| **Production Run :** 09/12/2008    LCPI | | **Print Date :** 09/15/2008 08:31 AM |

**Investor Name :** DANSKE BANK A/S, LONDON BRANCH
**Investor Reference No :** WDAN
**Trade Reference No :** 92LNAQ0

**Investment Amount :** $300,000,000.00
**Required Amount :** $345,000,000.00
**Trade Margin % :** 15.00

**Asset Grade :** B
**Pricing Service :** Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124085960 | 6.4275 | 100.000000 | P | 11/01/2046 | $67,044.68 | $67,044.68 |
| 104 | WH5207 | 124083536 | 6.4275 | 100.000000 | P | 11/01/2046 | $66,242.48 | $66,242.48 |
| 104 | WH5207 | 124084799 | 6.4275 | 100.000000 | P | 11/01/2046 | $64,593.28 | $64,593.28 |
| 104 | WH5207 | 124082744 | 6.4275 | 100.000000 | P | 11/01/2046 | $62,683.72 | $62,683.72 |
| 104 | WH5767 | 124853169 | 6.5150 | 100.000000 | P | 07/01/2047 | $62,153.54 | $62,153.54 |
| 104 | WH5207 | 124079773 | 6.4862 | 100.000000 | P | 10/01/2046 | $62,080.05 | $62,080.05 |
| 104 | WH3967 | 123218794 | 6.4688 | 100.000000 | P | 08/01/2046 | $61,993.56 | $61,993.56 |
| 104 | WH5207 | 124090176 | 6.6538 | 100.000000 | P | 12/01/2046 | $61,871.33 | $61,871.33 |
| 104 | WH3967 | 123223521 | 6.1325 | 100.000000 | P | 09/01/2046 | $61,042.01 | $61,042.01 |
| 104 | WH5207 | 124091489 | 6.6538 | 100.000000 | P | 01/01/2047 | $60,589.99 | $60,589.99 |
| 104 | WH5207 | 124081951 | 6.4862 | 100.000000 | P | 11/01/2046 | $58,676.65 | $58,676.65 |
| 104 | WH5207 | 124085515 | 6.4275 | 100.000000 | P | 11/01/2046 | $58,431.20 | $58,431.20 |
| 104 | WH5207 | 124079526 | 6.4862 | 100.000000 | P | 10/01/2046 | $56,636.14 | $56,636.14 |
| 104 | WH5207 | 124083098 | 6.4275 | 100.000000 | P | 11/01/2046 | $55,800.86 | $55,800.86 |
| 104 | WH5207 | 124087644 | 6.6538 | 100.000000 | P | 12/01/2046 | $55,359.30 | $55,359.30 |
| 108 | WH3441 | 122636921 | 8.1862 | 100.000000 | P | 07/01/2046 | $55,104.76 | $55,104.76 |
| 104 | WH5207 | 124079799 | 6.4862 | 100.000000 | P | 10/01/2046 | $54,323.25 | $54,323.25 |
| 104 | WH5207 | 124079013 | 6.4862 | 100.000000 | P | 10/01/2046 | $54,111.54 | $54,111.54 |
| 104 | WH3967 | 123224388 | 6.1325 | 100.000000 | P | 09/01/2046 | $53,955.28 | $53,955.28 |
| 104 | WH5207 | 124085408 | 6.4275 | 100.000000 | P | 11/01/2046 | $53,864.82 | $53,864.82 |
| 104 | WH5207 | 123221400 | 6.1325 | 100.000000 | P | 09/01/2046 | $53,625.38 | $53,625.38 |
| 104 | WH5207 | 124079575 | 6.4862 | 100.000000 | P | 10/01/2046 | $53,232.77 | $53,232.77 |
| 108 | WH1487 | 120092937 | 8.1862 | 100.000000 | P | 02/01/2046 | $53,154.38 | $53,154.38 |
| 104 | WH3967 | 123220428 | 6.1325 | 100.000000 | P | 09/01/2046 | $51,765.77 | $51,765.77 |
| 104 | WH5207 | 124082975 | 6.4275 | 100.000000 | P | 11/01/2046 | $51,049.37 | $51,049.37 |
| 104 | WH5207 | 124086794 | 6.4275 | 100.000000 | P | 12/01/2046 | $50,823.68 | $50,823.68 |
| 104 | WH5207 | 124082447 | 6.4275 | 100.000000 | P | 11/01/2046 | $50,372.39 | $50,372.39 |
| 104 | WH5207 | 124085655 | 6.4275 | 100.000000 | P | 11/01/2046 | $50,233.47 | $50,233.47 |
| 104 | WH3967 | 123220436 | 6.4688 | 100.000000 | P | 09/01/2046 | $50,121.01 | $50,121.01 |
| 104 | WH5207 | 124092065 | 6.6862 | 100.000000 | P | 01/01/2047 | $49,843.04 | $49,843.04 |
| 104 | WH5207 | 124080613 | 6.4862 | 100.000000 | P | 10/01/2046 | $49,565.20 | $49,565.20 |
| 104 | WH5207 | 124079516 | 6.4862 | 100.000000 | P | 10/01/2046 | $49,206.95 | $49,206.95 |
| 108 | VY78 | 117713461 | 8.1538 | 100.000000 | P | 07/01/2045 | $48,915.53 | $48,915.53 |
| 104 | WH5207 | 124090333 | 6.6538 | 100.000000 | P | 12/01/2046 | $48,705.65 | $48,705.65 |
| 108 | WH2335 | 121235402 | 7.8325 | 100.000000 | P | 03/01/2046 | $48,294.20 | $48,294.20 |
| 104 | WH3967 | 123223257 | 6.4688 | 100.000000 | P | 08/01/2046 | $48,132.09 | $48,132.09 |
| 104 | WH3967 | 123222782 | 6.4688 | 100.000000 | P | 09/01/2046 | $48,031.54 | $48,031.54 |
| 104 | WH5207 | 124088741 | 6.6538 | 100.000000 | P | 12/01/2046 | $47,454.66 | $47,454.66 |
| 104 | WH5207 | 124088709 | 6.6538 | 100.000000 | P | 12/01/2046 | $47,147.56 | $47,147.56 |
| 104 | WH3967 | 123216855 | 6.6862 | 100.000000 | P | 07/01/2046 | $46,936.47 | $46,936.47 |
| 104 | WH5207 | 124091679 | 6.6862 | 100.000000 | P | 01/01/2047 | $45,462.89 | $45,462.89 |
| 104 | WH5207 | 124082959 | 6.4275 | 100.000000 | P | 11/01/2046 | $45,415.88 | $45,415.88 |
| 104 | WH3967 | 123223547 | 6.1325 | 100.000000 | P | 09/01/2046 | $45,296.46 | $45,296.46 |
| 104 | WH5207 | 124079963 | 6.4862 | 100.000000 | P | 10/01/2046 | $45,105.21 | $45,105.21 |
| 108 | WH2335 | 121237101 | 7.9275 | 100.000000 | P | 05/01/2046 | $44,646.07 | $44,646.07 |
| 104 | WH3967 | 123215873 | 6.6862 | 100.000000 | P | 07/01/2046 | $44,048.49 | $44,048.49 |
| 104 | WH3967 | 123217143 | 6.6862 | 100.000000 | P | 07/01/2046 | $43,170.22 | $43,170.22 |
| 104 | WH5207 | 124089483 | 6.6538 | 100.000000 | P | 12/01/2046 | $43,096.22 | $43,096.22 |
| 104 | WH3967 | 123216467 | 6.6862 | 100.000000 | P | 07/01/2046 | $42,012.02 | $42,012.02 |
| 104 | WH5207 | 124078692 | 6.4862 | 100.000000 | P | 10/01/2046 | $40,397.69 | $40,397.69 |
| 104 | WH5207 | 124083189 | 6.4275 | 100.000000 | P | 11/01/2046 | $39,427.86 | $39,427.86 |
| 104 | WH5207 | 124091463 | 6.6538 | 100.000000 | P | 01/01/2047 | $38,996.62 | $38,996.62 |
| 104 | WH5207 | 124080764 | 6.6538 | 100.000000 | P | 12/01/2046 | $38,196.89 | $38,196.89 |
| 104 | WH5207 | 124084633 | 6.4275 | 100.000000 | P | 11/01/2046 | $37,959.49 | $37,959.49 |
| 104 | WH5207 | 124083890 | 6.4275 | 100.000000 | P | 11/01/2046 | $37,886.76 | $37,886.76 |
| 104 | WH5207 | 124089327 | 6.6538 | 100.000000 | P | 12/01/2046 | $37,796.92 | $37,796.92 |
| 104 | WH3967 | 123215543 | 6.6862 | 100.000000 | P | 08/01/2046 | $37,409.68 | $37,409.68 |
| 104 | WH3967 | 123217416 | 6.6862 | 100.000000 | P | 07/01/2046 | $37,104.45 | $37,104.45 |
| 108 | WH2335 | 121236095 | 7.9862 | 100.000000 | P | 04/01/2046 | $36,431.73 | $36,431.73 |

Report ID: dl_alc                                   Page  24  of  26

CONFIDENTIAL

DANSKE_0016007



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
#### Lehman Commercial Paper Inc.

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 92LNAQ0

Investment Amount : $300,000,000.00
Required Amount : $345,000,000.00
Trade Margin % : 15.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH3441 | 122635964 | 7.9275 | 100.000000 | P | 05/01/2046 | $35,829.90 | $35,829.90 |
| 101 | WE342 | 16198459 | 5.0000 | 100.000000 | P | 05/01/2048 | $35,755.69 | $35,755.69 |
| 104 | WH5207 | 124085986 | 6.4275 | 100.000000 | P | 11/01/2046 | $34,826.68 | $34,826.68 |
| 108 | WH2335 | 121235931 | 7.9862 | 100.000000 | P | 04/01/2046 | $34,436.30 | $34,436.30 |
| 104 | WH5207 | 124083700 | 6.4275 | 100.000000 | P | 11/01/2046 | $33,637.84 | $33,637.84 |
| 108 | WH463 | 118712991 | 7.9668 | 100.000000 | P | 10/01/2045 | $33,195.77 | $33,195.77 |
| 104 | WH5207 | 124089814 | 6.6538 | 100.000000 | P | 12/01/2046 | $32,726.19 | $32,726.19 |
| 104 | WH5207 | 124078825 | 6.4862 | 100.000000 | P | 10/01/2046 | $31,607.33 | $31,607.33 |
| 104 | WH5207 | 124092214 | 6.6862 | 100.000000 | P | 01/01/2047 | $31,599.02 | $31,599.02 |
| 108 | WH463 | 118713858 | 7.6325 | 100.000000 | P | 10/01/2045 | $31,048.49 | $31,048.49 |
| 104 | WH5207 | 124080797 | 6.4862 | 100.000000 | P | 10/01/2046 | $29,669.93 | $29,669.93 |
| 104 | WH3967 | 123220378 | 6.1325 | 100.000000 | P | 09/01/2046 | $29,650.46 | $29,650.46 |
| 104 | WH3967 | 123223034 | 6.1325 | 100.000000 | P | 09/01/2046 | $28,442.37 | $28,442.37 |
| 104 | WH5207 | 124082058 | 6.4275 | 100.000000 | P | 11/01/2046 | $28,231.83 | $28,231.83 |
| 104 | WH5207 | 124084153 | 6.4275 | 100.000000 | P | 11/01/2046 | $25,679.09 | $25,679.09 |
| 104 | WH5207 | 124087438 | 6.6538 | 100.000000 | P | 12/01/2046 | $25,616.08 | $25,616.08 |
| 104 | WH3967 | 123219917 | 6.4688 | 100.000000 | P | 09/01/2046 | $23,399.51 | $23,399.51 |
| 104 | WH5207 | 124077652 | 6.4862 | 100.000000 | P | 10/01/2046 | $22,750.39 | $22,750.39 |
| 108 | WH1487 | 120090170 | 7.9275 | 100.000000 | P | 12/01/2045 | $21,691.37 | $21,691.37 |
| 104 | WH5207 | 124088485 | 6.6538 | 100.000000 | P | 12/01/2046 | $21,589.91 | $21,589.91 |
| 104 | WH5207 | 124078205 | 6.4862 | 100.000000 | P | 10/01/2046 | $21,024.62 | $21,024.62 |
| 104 | WH5207 | 124085002 | 6.4275 | 100.000000 | P | 11/01/2046 | $20,288.93 | $20,288.93 |
| 104 | WH5207 | 124080185 | 6.4862 | 100.000000 | P | 10/01/2046 | $19,860.51 | $19,860.51 |
| 108 | WH1487 | 120090931 | 8.1538 | 100.000000 | P | 01/01/2046 | $16,645.82 | $16,645.82 |
| 104 | WH5207 | 124080706 | 6.4862 | 100.000000 | P | 10/01/2046 | $13,435.83 | $13,435.83 |
| 104 | WH5207 | 124077967 | 6.4862 | 100.000000 | P | 10/01/2046 | $10,654.53 | $10,654.53 |
| 104 | WH3967 | 123221640 | 6.1325 | 100.000000 | P | 09/01/2046 | $858.87 | $858.87 |
| 108 | WH2335 | 118715671 | 7.9275 | 100.000000 | P | 11/01/2045 | $291.89 | $291.89 |
| 108 | WH463 | 116585010 | 7.9275 | 100.000000 | P | 12/01/2044 | $117.04 | $117.04 |

Pricing Service Total :          860 Assets          $254,948,803.45          $254,948,803.45

Grade B Total :          1,439 Assets          $394,203,869.89          $399,574,533.41

Total:          1,439 Assets          $394,203,869.89          $399,574,533.41

Required Amount :          $345,000,000.00

Excess Amount :          $54,574,533.41

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0016008

THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/12/2008          LCPI

Print Date : 09/15/2008 08:31 AM

Investor Name : DANSKE BANK A/S, LONDON BRANCH
Investor Reference No : WDAN
Trade Reference No : 9C1DU30

Investment Amount : $800,000,000.00
Required Amount : $920,000,000.00
Trade Margin % : 15.00

Asset Grade : C
Pricing Service : Seller

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 102 | WH5888 | 100101545 | 9.1044 | 100.000000 | P | 11/11/2008 | $294,777,178.41 | $294,777,178.41 |
| 102 | WH4829 | WH4829 | 5.0000 | 100.000000 | P | 02/02/2009 | $280,450,879.26 | $280,450,879.26 |
| 102 | VV29 | VV29 | 7.0000 | 100.000000 | P | 12/31/2008 | $233,691,980.99 | $233,691,980.99 |
| 102 | WE225 | WE225 | 1.0000 | 100.000000 | P |  | $119,797,302.87 | $119,797,302.87 |
| 102 | WD91 | WD91 | 15.0000 | 100.000000 | P | 03/31/2009 | $107,529,665.05 | $107,529,665.05 |
| 102 | VY58 | VY58 | 4.7500 | 100.000000 | P | 04/30/2010 | $36,665,562.46 | $36,665,562.46 |
| 102 | WH8728 | 100101963 | 13.4460 | 100.000000 | P | 10/08/2008 | $31,037,339.80 | $31,037,339.80 |
| 102 | WE406 | WE406 | 10.0000 | 100.000000 | P | 12/31/2008 | $18,742,231.86 | $18,742,231.86 |
| 102 | WH5551 | 100101403 | 5.2120 | 100.000000 | P | 03/01/2010 | $16,763,559.16 | $16,763,559.16 |
| 102 | WE351 | WE351 | 5.9620 | 100.000000 | P | 12/01/2009 | $16,184,606.51 | $16,184,606.51 |
| 102 | WH6191 | WH6191 | 6.4712 | 100.000000 | P | 07/09/2009 | $11,866,411.52 | $11,866,411.52 |
| 102 | WH5832 | 100101517 | 4.7120 | 100.000000 | P | 03/01/2011 | $8,589,151.87 | $8,589,151.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pricing Service Total : | | | 12 Assets | | | | $1,176,095,869.76 | $1,176,095,869.76 |
| Grade C Total : | | | 12 Assets | | | | $1,176,095,869.76 | $1,176,095,869.76 |
| Total: | | | 12 Assets | | | | $1,176,095,869.76 | $1,176,095,869.76 |

Required Amount : $920,000,000.00

Excess Amount : $256,095,869.76

# Redacted for Privilege

**Status Key**

A - Allocated

P - Preallocated

This document contains information that is confidential and the property of The Bank of New York. It may not be copied, published or used, in whole or in part, for any purpose other than expressly authorized by The Bank of New York Copyright (c) 2006 The Bank of New York. All rights reserved.

Report ID: dl_alc

CONFIDENTIAL

DANSKE_0016009

Sub-Custodian List

| EXT # | SHORT NAME | NAME |
| --- | --- | --- |
| 101 | LSR | LaSalle Bank N.A. (Residential) |
| 102 | LSC | LaSalle Bank N.A. (Commercial) |
| 103 | CBT | The Bank of New York Mellon |
| 104 | BT | Deutsche Bank National Trust Co. |
| 106 | USB | U.S. Bank Trust N.A. |
| 108 | NRW | Wells Fargo Bank N.A. |

CONFIDENTIAL