# EXHIBIT 2



**M. DELVIN & ASSOCIATES**

December 31, 2015

Mr. David Daniel
Danske Bank, London Branch
75 King William Street
London EC4N7DT

Subject:   December Draw and Operational Cost Review
           Diamante, Cabo San Lucas, Mexico
           M.Delvin & Associates Project No. 2009.01

Dear Mr. Daniel:

We have prepared this Draw, Operations and Cost review report of the Diamante Development project in Cabo San Lucas, BCS, Mexico, which covers our review of latest cost information which was provided during the meeting held at the Diamante Cabo San Lucas offices on December 7th through 9th, 2015 and provided by the various staff members by email subsequent to that site visit.

The operations report we reviewed is for the period ending November, 2015, and provides monthly reporting for the months of January through November. We will be comparing the November's revenues and expenses to the previous month's as well as to last year's amount in order to identify trends.   The accounts payable report reviewed is through the payment period, ending December 30, 2015.

The Draw Review discussed below covers the draws compiled for December, 2015.

We have provided details of our review below. Please don't hesitate to call if you have any questions concerning this report or other aspects of the project.

Sincerely,

**M.Delvin & Associates, Inc.**

Michael D. Delvin, P.E.

Cc:  Peter John Hughes, Ken Jowdy, Greg Carrafiello, Taffy Jowdy, Jennifer Britt, JD Hughes

**M. DELVIN & ASSOCIATES, INC** 1240 E. Tujunga Ave . Burbank . CA 91501 . **T**. 818.845.0315 . **F**. 818.845.0387 . **E**. admin@mdelvin.com . **W**. mdelvin.com
**REAL ESTATE** Development . Commercial . Residential **CONSTRUCTION** Evaluations . Project Management **ENGINEERING** Structural Investigations . Safety Evaluations



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

## DRAW REVIEW

During the meeting held at the Diamante Offices on December 9th, we reviewed the latest draws and the current invoices from the Diamante construction projects assembled by the development staff.  The invoices we reviewed appeared appropriate and reflect the construction status we observed during our visual project review.  Some of the invoices we reviewed were reflective of work we had observed during previous site visits.  The initial "red-line" draw which we reviewed during our meeting was subsequently updated to correct any over-budget amounts of the individual cost categories and final draws were provided on December 29th.   Many of the new budgets of the various vertical construction projects reflect change orders which have been executed with home buyers for changes made to the homes.  The table below shows that 75% of the budgets have been drawn to date in November.

We have provided the Draw information for November Draw 15-11 in the table below.

| Product Type | Draw 15-11 Amount | Drawn to Date | Balance to Complete | Total Budget | % Comp |
|---|---|---|---|---|---|
| Development Master | $1,348,234 | $12,131,072 | $8,551,851 | $20,682,923 | 58.65% |
| Admin Draw | $497,959 | $6,141,864 | $559,220 | $6,701,084 | 91.65% |
| Resort Master | $763,549 | $12,207,109 | $1,635,751 | $13,842,860 | 88.18% |
| TW Golf Master | $20,628 | $1,788,517 | $14,893 | $1,803,410 | 99.17% |
| Total | $2,630,370 | $32,268,562 | $10,761,715 | $43,030,277 | 74.99% |

**Development Master Draw:**  Development Master Draw #15-11 totals $1,348,234 and is very close to the previous month's draw and is higher than the Cash Flow Model budget of $1,174,980.   The draws are made up of consultant costs, permits and fees, infrastructure costs, vertical costs for homes which total just over $1,000,000, and other development costs. Highlights of the draw follows:
- Non-vertical costs total $344,712 and make up roughly 1/4 of the draw and include:
  - $11,149 for consultant costs related to environmental engineering, architecture and interior design.
  - Site improvement costs total $73,745.  These include:
    - $15,552 for Golf Villas site work, which includes street improvements and electrical utility costs.
    - $7,042 for Beach Estates site work, which includes water meter installation.

Confidential

DB000002



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

- $16,941 for site improvements for Diamante Blvd., which includes equipment rental for earthwork, street improvements, and water line improvements and common trench (fiber optic) work.
- $19,188 for Sunset Hill site improvements mainly for electrical utilities.
- $28,750 for Ocean View Estates which is for Casitas site improvements for water, sewer and power utilities and street improvements.
- $1,823 for Cantina Villas for utility consultants.
    - $78,136 for Community Golf Maintenance which is 1/4 of the non-vertical cost. These costs include miscellaneous costs for repairs and operations of the Desal plant and Lagoon and for costs related to operating the PTAR (Cangrejos waste water treatment plant.
    - $92,130 for Golf Course construction which is just over 1/4 of the non-vertical costs and is related to earthwork, irrigation lines, material, labor and equipment rental. These costs are related to the new Short Course construction.
- The vertical draw for Golf Villas Homes this month totals $823,120 and is similar to last month and makes up nearly 2/3 of the Development draw. Details of the draws for the homes are provided below:
    - GV-3 draw is for $92,345 and the total drawn to date is $120,784 and represents 10% of the total budget of $1,200,000. Costs are related to foundations, underground utilities and structure.
    - GV-4 draw remains one of the largest of the GV draws at $115,094 and costs are related to construction throughout the home, including interior, exterior, and landscaping. The total drawn to date is $857,031 out of a total budget of $1,250,199, representing 69% of the costs to date.
    - GV 12 draw is for $53,225. Total drawn to date is $593,698, representing 100% of the budget. The draw is for a home which has been completed for many months and is for costs which were incurred prior to the home being completed but never shown in a draw. The costs are related to landscaping and furniture.
    - GV 15 draw is for $79,947. Total drawn to date is $398,067 out of a total budget of $1,200,000 representing 33%. The draw is for foundation, underground utilities, masonry, finishes and carpentry.
    - GV 21 draw is for $96,666 and the total drawn to date is $530,672 out of a total budget of $1,200,000, representing 44% of the costs to date. The draw is for structure, masonry, finishes, windows and doors, plumbing and carpentry.
    - GV 26 draw is for $111,870 and the total drawn to date is $425,815 out of a total budget of $1,200,000 representing 35% of the total budget. The draw is for structure, masonry, finishes, plumbing, landscaping (pool) and kitchen appliances (deposit).
    - GV 27 draw is $87,128, and the total drawn to date is $872,903 out of the budget of $1,525,422, representing 57% of the budget. The costs are related to electrical, structure, masonry, finishes, carpentry, and landscaping and furniture deposit.

Confidential

DB000003



- o GV 28 draw is for $78,729 and the total drawn to date is $186,236 on a total budget of $1,300,000, representing 14% of the budget. The draw is for foundation, structure, masonry, electrical, and a deposit for appliances.
- o GV 31 had a draw this month for $1,503. This draw is for a home which has been completed for many months, and costs were never reflected in the draws. Total drawn to date is $163,447, representing 90% of the revised 2015 budget of $181,615. The draw is for landscaping. The revised budget shows a balance to complete of $18,163 for furniture.
- o GV 47 draw this month is $106,172 and the total draw to date is $213,432 out of a total budget of $1,199,472, representing 18% of the budget. The draw is for foundation, structure, masonry, electrical and plumbing.
- The Casitas draws total $180,401 and are much smaller than last month and represent less than 1/5 of the total development draw. Details of the Casitas draws follow:
  - o Casitas No. 1 draw this month totals $1,470 and the total drawn to date is $198,376, out of the 2015 budget of $198,376, representing 100% of the budget. The draw is miscellaneous items such as electrical, masonry, and windows and doors.
  - o Casitas No. 2 draw this month totals $2,366 and the total drawn to date is $465,384, representing 82% of the budget of $565,318. This draw and is for masonry, finishes, and landscaping.
  - o Casitas No. 3 draw this month totals $2,036 and the total drawn to date is $488,405, out of the 2015 budget of $488,405, representing 100% of the budget. The draw is for finishes, landscaping and furniture and appliances.
  - o Casitas No. 4 draw this month is $4,410 and the total drawn to date is $608,467, out of the 2015 budget of $646,285, representing 94% of the budget. The draw is for windows and doors, pool, and appliances and furniture.
  - o Casitas No. 5 draw this month totals $8,989 and the total drawn to date is $314,044, out of the 2015 budget of $314,044, representing 100% of the budget. The draw is for HVAC, and kitchen appliances.
  - o Casitas No. 6 draw this month is actually a credit amount of $2,433, and the total drawn to date is $227,932, out of the budget of $230,364, representing 99% of the budget. The credit is for HVAC of $3,798, and additional draws were made for electrical, appliances and furniture.
  - o Casitas No. 7 draw this month is $2,110 and the total drawn to date is $443,136, out of the 2015 budget of $537,185, representing 82% of the budget. The draw is for masonry, finishes and appliances.
  - o Casitas No. 8 draw is not charged this month. The previous drawn to date is $40,463 out of a budget of $450,000, representing 9% of the total budget.
  - o Casitas No. 18 draw this month is for $53,264, and the total drawn to date is $57,939 representing 13% of the budget of $450,000. The draw is for preliminaries, foundation, electrical and HVAC, masonry and structure.

4

DB000004



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

- o Casitas No. 20 draw this month totals $33,519 and the total drawn to date is $395,012 out of a budget of $452,378, representing 87% of the budget. The draw is for electrical and HVAC, structure and masonry, finishes, doors and windows, landscaping and appliances.
- o Casitas No. 21 draw this month totals $36,503. The total drawn to date is $428,090 out of a total budget of $546,140, representing 78% of the budget. The draw is for electrical and HVAC, masonry, finishes, windows and doors, carpentry and appliances.
- o Casitas No. 22 draw this month totals $38,167. The total drawn to date is $314,486 out of a total budget of $503,820, representing 62% of the budget. The draw is for electrical and HVAC, structure, finishes, pool and kitchen appliances.

**Administrative Draw:** Draw 15-11 totals $497,959 and is much smaller than last month but closer to the monthly average. The total drawn to date is $6,141,864 out of a total budget of $6,701,084, representing 92% of the budget which is where it should be at the end of November at 92%. Descriptions of the largest costs include:
- o The Accounting/Taxes/Insurance draw is $42,926. The largest costs are generally related to accounting at $31,762 and insurance costs are $11,164. The invoices for the accounting are generally for tax consulting and local accounting services.
- o Legal Fees this month are $51,974, and the budget for legal fees has been depleted at $439,510 drawn to date. The largest legal related invoice is from Legacy Properties for Silverpeak Legal Expenses of Dan Gibson.
- o Payroll costs are $163,627 which is slightly higher than but generally consistent with last month, and the total drawn to date is $1,865,373 out of a total budget of $2,141,178 representing 87% of the budget. This is consistent with previous months and based on this, it appears that the payroll costs will end the year under budget.
- o Development and Admin costs are $225,000, which are typical and 92% of the budget has been drawn to date.
- o The Office Expenses total $14,432 which were similar to last month and 100% of the budget of $176,012 has been drawn to date.

**Resort Master:** Draw 15-11 totals $763,549 and is significantly less than previous month's draws. The total drawn to date is $12,207,109 out of a budget of $13,842,861, representing 88% of the costs to date which is slightly less than it should be for the 11 month of the year on a uniform spend basis. The vertical construction related to the Bungalows were a significant part of this, and the first significant draw against the Low Rise Building 1B was made this month:
- **Permits and fees** totaled $88,308, and this combined with previous draws equals $2,491,660 drawn to date, which is 100% of this budget. The only cost in this category was a payment made to the sewer district for Mesa Colorado improvements.

5

DB000005



- The **site improvement** draw is $73,747 with a total drawn to date of $804,735 out of total budget of $1,010,736, representing 80% of the budget.  Costs are for rough grading, roads, water, sewer and electrical utility construction, and landscaping.
- The **Resort vertical** construction costs are much smaller than last month at $503,818 but represent just over ½ of the draw.  The total drawn to date is $7,277,550, representing 87% of the budget of $8,352,674.  There were draws of $81,132 against residence units which have been completed for many months for Audio Visual, and this is due the subcontractor not billing these projects earlier.  The vertical draw includes:
  - **Lagoon Residences 3, 4 and 5:**  These draws total $35,407 and are back charges for construction projects which have been completed for many months and are for audio video systems.
  - **Bungalow #1, 3 & 4:**  These draws total $45,725 and similar to the Lagoon Residences are back charges for homes which have been completed for many months and are for audio video systems.
  - **Bungalow #7** draw is $144,871, and the total drawn to date is $577,169 out of a budget of $850,000, representing 68% of the budget.  The draw is for structure, masonry, mechanical, electrical and plumbing (MEP), windows, finishes, carpentry, landscaping, telecom and furniture.
  - **Bungalow #8** draw this month is $156,025, and the total drawn to date is $560,759 out of a budget of $850,000, representing 66% of the budget.  The draw is for structure, masonry, mechanical, electrical and plumbing, windows, finishes, carpentry, landscaping, telecom and furniture.
  - **Resort Tower 2** draw this month totals $19,532, and the total drawn to date is $2,678,707 representing 100% of the 2015 budget.  The draw is for finishes and kitchen appliances and furniture.
  - The **3-Story Low-Rise Residential 1A** draw this month totals $25,009 and the total drawn to date is $2,642,312 out of a total revised budget of $2,642,312, representing 100% of the total budget.  Major items of the draw include finishes, and furniture.
  - The **3-Story Low-Rise Residential 1B (Building 2)** draw this month totals $65,925 and the total drawn to date is $94,574 out of a total revised budget of $346,805, representing 27% of the total budget.  The draw is for foundations and underground plumbing,
- The **Health Club** had a draw this month of $7,697 for floor finishes in the gym, and the total draw in 2015 is $11,593 representing 100% of the budget.
- The **Spa** had a draw this month of $1,549 and the total drawn to date is $152,451 out of a budget of $152,451, representing 100% of the budget.   The draw is for labor and finishes
- The **Pool/Bar & Grill** had a draw this month of $2,078 for windows, bringing the total drawn to date to $56,842, representing 100% of the budget.
- **Beach Estates 27** draw this month is $5,813, and the total drawn to date is $988,757 representing 100% of the 2015 budget.  The draw is for furniture.

6

Confidential

DB000006



- **Beach Estate 43** draw this month is $91,441, and the total drawn to date is $165,526 out of a 2015 total budget of $468,000, representing 35% of the budget.  The draw is for foundation, underground plumbing and electrical, structure and masonry.  The 2015 budget is not for the entire construction which totals $1,500,000.

**TRGC Golf Course:** The Resort Golf Course draw 15-11 for this month totals $20,017 and the total drawn in 2015 is $1,788,517 representing 99% of the new 2015 budget of $1,803,410:
- Golf Course construction costs are $4,610.  These costs are related mainly to landscaping.
- The costs for Golf Cart purchase is $16,017 and this is a consistent monthly cost.

Since only $14,893 remains in the TRGC budget, this will not be sufficient to cover the monthly rental cost of $16,017 for December, or any other landscaping related costs.

**Hurricane Draw:** At the time of this report preparation, an updated Hurricane Draw request had not yet been provided, and only the initial draw has been submitted.  The Hurricane Draw is no longer included in the draw table above.  We still expect to have a final closeout draw for the Hurricane related costs.


## DRAW REVIEW DISCUSSIONS

We reviewed the draws for content, and also compared the draws to the 2015 Cash Flow Model 4-3-15 V3.  The total draws for the month of November are slightly higher than budgeted, totaling $2,630,370 against a budget of $2,268,290.  The costs are generally within the expected budgeted amount for each major draw.

We have compared these draw amounts to the observations made during our site visits of November and December and reviewed a sampling of the invoices for the items contained in the draws.  The draw amounts requested continue to accurately reflect the observed completed construction which we reviewed during our site visits.

Confidential

DB000007



## OPERATIONS BUDGET AND COST REVIEW

We met with Taffy Jowdy and Jim McCullough on December 9th, 2015 and discussed the operational budget which covered costs and income for the period through October, 2015.  This is used in our discussions below.

The operations budget covers the overall cost of services and operations for the Diamante Development, including the DRC, Dunes golf course, and Golf Villas and the Resort to include the Tiger Woods El Cardonal Golf Course.  The budget includes categories of revenues from various sources such as Golf and Time Share dues and maintenance fees, Golf play fees, merchandise and restaurant sales.

### Current Month Operations Cost Review

The table below generally shows the overall income and expenses for the month of October compared to September of 2015 and also compares the October 2015 values to the previous year of October of 2014.

Our review indicates October ended the month with a significantly higher revenue than September due to significantly increased income from fees, dues and sales, and slightly greater contributions from the 10% Real Estate sales.  When October 2015 was compared to last year, the Net Income is significantly higher than last year, which should be expected.  It should be noted that the income from last year was very low due to the Hurricane Odile weather event, and the project being shut down for the entire month of October, however, expenses were also lower.



Confidential

DB000008



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

The following table provides a snap-shot of the operations costs and revenues compared to the previous month, and compared to the same period in 2014:

| Operations Budget | Sept | Oct-15 | Monthly Variance | % | Oct-14 | Yearly Variance | % |
|---|---|---|---|---|---|---|---|
| Income from Fees/Dues & Stay and Play | $90,727 | $416,256 | $325,529 | 78% | $8,697 | $407,559 | 4686% |
| Food, Liquor, Product and Services Sales | $128,001 | $345,665 | $217,664 | 63% | $5,315 | $340,350 | 6404% |
| Golf Guest Fees | $31,836 | $94,763 | $62,927 | 66% | $11 | $94,752 | ###### |
| Spa Services and Merchandise | $13,056 | $28,600 | $15,544 | 54% | $32 | $28,568 | ###### |
| Total Revenue | $296,575 | $915,063 | $618,488 | 68% | $20,767 | $894,296 | 4306% |
| Cost of Goods | $62,370 | $154,959 | $92,589 | 60% | $44,442 | $110,517 | 249% |
| Revenue less cost of goods | $234,205 | $760,104 | $525,899 | 69% | -$23,675 | $783,779 | ###### |
| Total Expenses | $887,398 | $970,426 | $83,028 | 9% | $635,088 | $335,338 | 53% |
| 10% of Real Estate Sales | $236,900 | $243,580 | $6,680 | 3% | $153,331 | $90,249 | 59% |
| | | | $0 | | | | |
| Net Income with 10% Real Estate Sales | -$416,293 | $33,258 | $449,551 | -1252% | -$505,432 | $538,690 | -107% |
| Net Income w/out 10% Real Estate Sales | -$653,193 | -$210,322 | $442,871 | 311% | -$658,763 | $448,441 | -68% |

**Discussions**

As can be seen in the above table, the net revenue for the month of October was $449,551 higher than August and $538,690 higher than the same period last year.

**Revenue Income:** The total revenue before cost of goods is $618,488 higher in October than in September, due to all categories of income.

- Income from Fees/Dues & Stay and Play were $325,529 (78%) higher in October than in September.  The reason for this increase was due to increased number of residents on site.
- Food and beverage income was higher this month by $217,664 (63%).  This directly corresponds to the higher number of guests on site.
- Spa services revenues significantly increased this month, with $15,544 increase (54%).
- Cost of goods is higher this month by $92,589 (60%), which directly corresponds with the higher revenue from food and beverage.
- The total revenue less cost of goods is $525,899 (69%) higher in October than September due mainly to the number of guests on site during October versus September.

9

DB000009



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

**Expenses:** The total expenses including the operational expenses were similar in October and September, with October being $83,028 (9%) higher.

- The amount of fluctuation in expenses this month is insignificant, and shows that expenses are relatively consistent.
- The higher expenses has to do with higher overall population and operations staff of the facilities with the increased number of guests.

**Net Income:** The Real Estate Sales contribution in October was $243,580, which is $6,680 (3%) higher than September's value of $236,900. This represents an insignificant factor when comparing the total income of October 2015 vs. September, 2015.

**Comparison with October 2014:**

We compared the October 2015 amount with the same period last year in the table above. Diamante was closed during all of October, 2014 due to Hurricane Odile which closed the project starting in the second week of September and through all of October. The net income for October 2015 is significantly higher than the net income for October 2014 ($538,690) which is to be expected. The revenue for 2015 is higher, but expenses are as well, and the income from the 10% Real Estate contribution is also higher in 2015.

- Income from dues and fees is $407,559 higher than last year as expected, due to very few people on site during October of 2014.
- Sales of food, liquor and merchandise was $340,350 higher than the same month last year which is expected since there are more guests.
- Very limited Spa services occurred in October of 2014, therefore, October 2015 was $28,568 greater in revenue.
- Costs of goods were much higher in 2015 than 2014, therefore, income after cost of goods was $783,779 higher in 2015.
- Expenses were higher in 2015 as expected because of operations being shut down in October of 2014. Expenses are 53% higher, and this totals $335,338 higher expenses vs. the increase in revenues of $783,779 which results in the significantly increased net income.



Confidential

DB000010



## Year to Date Operations Trends Comparison:

This analysis compares the 2015 YTD amounts through October, 2015, to the same period of 2014.  In general, it appears Revenues are roughly 82% higher, expenses are 25% higher, and contributions from 10% Real Estate sales are 13% lower.  This results in a total net income which is higher in 2015 when compared to the same period in 2014.

| YTD Operations Budget | Jan-Oct YTD 2015 | Jan-Oct YTD 2014 | Variance | % |
|---|---|---|---|---|
| Income from Fees/Dues & Stay and Play | $2,837,836 | $1,557,196 | $1,280,640 | 82% |
| Food, Liquor, Product and Services Sales | $2,664,569 | $1,585,967 | $1,078,602 | 68% |
| Golf Guest Fees | $897,065 | $535,551 | $361,514 | 68% |
| Total Revenue | $6,878,221 | $3,879,013 | $2,999,208 | 77% |
| Cost of Goods | $1,158,222 | $742,812 | $415,410 | 56% |
| Revenue less cost of goods | $5,719,999 | $3,136,201 | $2,583,798 | 82% |
| Total Expenses | $9,310,532 | $7,443,922 | $1,866,610 | 25% |
| 10% of Real Estate Sales | $3,484,800 | $4,003,944 | -$519,144 | -13% |
| | | | | |
| Net Income with 10% Real Estate Sales | -$105,733 | -$303,777 | $198,044 | 35% |
| Net Income w/out 10% Real Estate Sales | -$3,590,533 | -$4,307,721 | $717,188 | 83% |

## January-October YTD Revenues and Expenses 2015 vs. 2014:

The net income for 2015 is roughly $198,044 greater than the same period in 2014, due to the substantially greater revenue, less cost of goods, which results in a net revenue $2,583,798 greater in 2015.  The 10% Real Estate sales contribution is actually $519,144 lower in 2015 when compared to the same period of 2014.  The YTD net income totals for 2015 remain in the negative category at  $-105,733, but this has moved more toward the positive than last month, and this compares to the negative YTD net income total of $-303,777 in 2014.

- All of the 2015 revenue categories are higher, with total revenues $2,999,208 (77%) higher in 2015 than in 2014 before cost of goods.
- Cost of goods in 2015 are higher as expected, therefore the net revenue is $2,583,798 (82%) higher in 2015.
- Expenses are higher as expected, but only 25% higher, or $1,866,610 on a total amount of $9,310,532.
- The Real Estate Sales Contribution is $519,144 (13%) lower in 2015 than it was in 2014 and this trend has been consistent for many months.
- If the 10% Real Estate Contribution were not considered, the net income for 2015 would be roughly $717,188 higher than 2014, YTD.

Confidential

DB000011



Draw Review and Operations Review Report, November, 2015
Diamante Development, Cabo San Lucas, MX
M. Delvin & Associates Project No. 2009.01

## ACCOUNTS PAYABLE REVIEW

We reviewed the A/P summary and detail report received from Taffy Jowdy which covers the period through December 30, 2015. The A/P log amount is significantly lower than last month, due to this being the next to last day of the year. Diamante attempts to pay off as many venders as possible before the end of the year and vendors generally do not send in invoices the last 10-days of the year. The total AP this month is shown as $144,674 and after discounting the negative values, the amount is $172,975, and this is roughly ½ of last month's value of $349,082. The time in the payment cycle for reporting is the largest factor in this significant decrease.

We briefly reviewed the "over 30-day" aging of the various venders, and it appears that the total amount is roughly $46,185 (after considering negative amounts) which is slightly higher than last month's value of $39,796. (Note: When the negative values are not discounted, the total is only $11,969, and once these are cleared, some of these may negate the greater than 30-day AP). Similar to last month, this amount is limited to a few venders. All of the over-30 amounts are relatively small, and in our conversations with Mr. Jowdy, none of these are considered to be a problem. The over 60-day and over 90-day amounts are small, at $7,551 and $25,362 respectively after the negative amounts are taken out.

In conclusion, the AP is significantly less than last month, and considerably under other previous months which are typically just over $300,000. The reason for this is the time at which the AP log was given to us, which was one day before the end of 2015. The majority of the AP is current and is being well maintained. It appears that in general, invoices are consistently paid on time and this is consistent month to month. A few suppliers are being extended further than 30-days but this is currently not believed to be a concern.

## OPERATIONS AND COST REVIEW DISCUSSIONS

The net income in October is significantly higher than September due to a significant increase in number of guests at the facility, and a very small increase from the 10% Real Estate Sales contribution compared to September. Sales from food, liquor and merchandise were much higher in October, but the cost of goods was higher as well. Contributions from fees and dues were also higher due to the larger number of guests. The comparison of the 2015 YTD to the 2014 YTD shows that 2015 is much better, since Diamante was closed in September and October of 2014. The previous trend was that the YTD net income is lower, due to the 10% Real Estate Sales contribution being significantly lower in 2015, but this trend reversed in October.

The Accounts Payable continue to be maintained at roughly $300,000, and this month was much better than this at $172,975, due to the time the AP list was given to us, December 30th.

Confidential

DB000012

# Diamante Cabo San Lucas: Account Detail – Cash Flow Site Development Budget

| CODE | ACCOUNT DESCRIPTION | REVISED BUDGET | Nov 2015 | TOTAL DRAWN TO DATE | BALANCE TO COMPLETION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| 200 | CONSULTANTS | | | | | |
| | TOTAL | 58,644.24 | 11,148.69 | 57,819.13 | $825.11 | 98.59% |
| | | | | | | |
| 300 | ACCOUNTING/TAXES/INSURANCE | | | - | $0.00 | #DIV/0! |
| | TOTAL | - | - | - | $0.00 | #DIV/0! |
| | | | | | | #DIV/0! |
| 400 | LEGAL FEES | | | - | $0.00 | #DIV/0! |
| | TOTAL | - | - | - | $0.00 | #DIV/0! |
| | | | | | | |
| 500 | PERMITS, FEES, BONDS, ENTITLEMENTS | | | | | |
| | TOTAL | 104,561.00 | - | 92,796.41 | $11,764.59 | 88.75% |
| | | | | | | |
| 700 | SITE IMPROVEMENTS - GOLF VILLAS | | | - | | #DIV/0! |
| | TOTAL | 158,950.37 | 15,551.84 | 125,205.23 | $33,745.14 | 78.77% |
| | | | | | | |
| 10803 | GOLF VILLA 03 | | | | | |
| | TOTAL GOLF VILLA 03 | 1,200,000.00 | 92,344.66 | 120,783.87 | $1,079,216.13 | 10.07% |
| | | | | | | |
| 10804 | GOLF VILLA 04 | | | | | |
| | TOTAL GOLF VILLA 04 | 1,250,198.76 | 115,094.04 | 857,031.09 | $393,167.67 | 68.55% |
| | | | | | | |
| 10812 | GOLF VILLA 12 | | | | | |
| | TOTAL GOLF VILLA 12 | 593,697.74 | 53,225.04 | 593,697.74 | $0.00 | 100.00% |
| | | | | | | |
| 10815 | GOLF VILLA 15 | | | | | |
| | TOTAL GOLF VILLA 15 | 1,200,000.00 | 79,947.10 | 398,067.29 | $801,932.71 | 33.17% |
| | | | | | | |
| 10820 | GOLF VILLA 20 | - | | | | |
| | TOTAL GOLF VILLA 20 | 17,566.74 | - | 17,566.74 | $0.00 | 100.00% |
| | | | | | | |
| 10821 | GOLF VILLA 21 | | | | | |
| | TOTAL GOLF VILLA 21 | 1,200,000.00 | 96,665.99 | 530,672.34 | $669,327.66 | 44.22% |
| | | | | | | |
| 10822 | GOLF VILLA 22 - 2STORY | | | | $0.00 | |
| | TOTAL GOLF VILLA 22 | 233,683.46 | 184.55 | 233,683.46 | $0.00 | 100.00% |
| | | - | | | | |
| 10823 | GOLF VILLA 23 | | | | | |
| | TOTAL GOLF VILLA 23 | 8,019.90 | 256.34 | 8,019.90 | $0.00 | 100.00% |
| | | | | | | |
| 10824 | GOLF VILLA 24 | - | | | | |
| | TOTAL GOLF VILLA 24 | 1,302.94 | - | 1,302.94 | $0.00 | 100.00% |
| 10825 | GOLF VILLA 25 | 390.04 | | 390.04 | $0.00 | 100.00% |
| | TOTAL GOLF VILLA 25 | 390.04 | - | 390.04 | $0.00 | 100.00% |
| | | | | | | |
| 10826 | GOLF VILLA 26 | | | | | |
| | TOTAL GOLF VILLA 26 | 1,200,000.00 | 111,870.42 | 425,814.88 | $774,185.12 | 35.48% |
| | | | | | | |
| 10827 | GOLF VILLA 27 | | | | | |
| | TOTAL GOLF VILLA 27 | 1,525,422.41 | 87,127.93 | 872,902.62 | $652,519.79 | 57.22% |
| | | | | | | |
| 10828 | GOLF VILLA 28 | | | | | |
| | TOTAL GOLF VILLA 28 | 1,300,000.01 | 78,729.28 | 186,236.16 | $1,113,763.85 | 14.33% |
| | | | | | | |
| 10829 | GOLF VILLA 29 | | | | | |
| | TOTAL GOLF VILLA 29 | 1,733.11 | - | 1,733.11 | $0.00 | 100.00% |
| | | | | | | |
| 10830 | GOLF VILLA 30 | - | | | $0.00 | #DIV/0! |
| | TOTAL GOLF VILLA 30 | 44,262.54 | - | 44,262.54 | $0.00 | 100.00% |
| | | - | | | $0.00 | |
| 10831 | GOLF VILLA 31 | | | | | |
| | TOTAL GOLF VILLA 31 | 181,615.42 | 1,503.17 | 163,447.39 | $18,168.03 | 90.00% |
| | | | | | | |
| 10847 | GOLF VILLA 47 | | | | | |
| | TOTAL GOLF VILLA 47 | 1,199,472.00 | 106,171.51 | 213,431.92 | $986,040.08 | 17.79% |
| | | | | | | |
| 900 | SITE IMPROVEMENTS - BEACH ESTATES | | | | | |
| | TOTAL | 258,893.13 | 7,042.40 | 176,684.74 | $82,208.39 | 68.25% |
| | | | | | | |
| 1100 | SITE IMPROVEMENTS - DIAMANTE BLVD | | | | | |
| | TOTAL | 454,995.07 | 16,941.39 | 447,546.35 | $7,448.72 | 98.36% |
| | | | | | | |
| 1175 | OFFSITE IMPROVEMENTS | | | | | |
| | TOTAL | 5,924.23 | - | 5,924.23 | $0.00 | 100.00% |
| | | | | | | |
| 1200 | SITE IMPROVEMENTS - SUNSET HILL | | | | | |

Confidential

DB000013

# Diamante Cabo San Lucas: Account Detail – Cash Flow Site Development Budget

| CODE | ACCOUNT DESCRIPTION | REVISED BUDGET | Nov 2015 | TOTAL DRAWN TO DATE | BALANCE TO COMPLETION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| | TOTAL | 177,341.70 | 19,188.02 | 75,083.66 | $102,258.04 | 42.34% |
| 1400 | SITE IMPROV. - OCEAN VIEW ESTATES (86 Lots) | | | | | |
| | TOTAL | 261,031.85 | 28,750.75 | 157,079.80 | $103,952.05 | 60.18% |
| 1501 | CASITA 1 | | | | $0.00 | |
| | TOTAL CASITA 1 | 198,375.65 | 1,469.56 | 198,375.65 | $0.00 | 100.00% |
| 1502 | CASITA 2 | | | | | |
| | TOTAL CASITA 2 | 565,318.38 | 2,365.66 | 465,384.23 | $99,934.15 | 82.32% |
| 1503 | CASITA 3 | | | | | |
| | TOTAL CASITA 3 | 488,404.84 | 2,035.79 | 488,404.84 | $0.00 | 100.00% |
| 1504 | CASITA 4 | | | | | |
| | TOTAL CASITA 4 | 646,285.22 | 4,409.97 | 608,466.53 | $37,818.69 | 94.15% |
| 1505 | CASITA 5 | - | | | $0.00 | |
| | TOTAL CASITA 5 | 314,043.81 | 8,989.16 | 314,043.81 | $0.00 | 100.00% |
| 1506 | CASITA 6 | | | | $0.00 | |
| | TOTAL CASITA 6 | 230,364.76 | (2,432.70) | 227,932.06 | $2,432.70 | 98.94% |
| 1507 | CASITA 7 | | | | | |
| | TOTAL CASITA 7 | 537,184.85 | 2,110.50 | 443,135.76 | $94,049.09 | 82.49% |
| 1508 | CASITA 8 | - | | - | | |
| | TOTAL CASITA 8 | 450,000.01 | - | 40,463.20 | $409,536.81 | 8.99% |
| 1518 | CASITA 18 | | | | | |
| | TOTAL CASITA 18 | 450,000.01 | 53,263.95 | 57,938.56 | $392,061.45 | 12.88% |
| 1520 | CASITA 20 | | | | | |
| | TOTAL CASITA 20 | 452,377.92 | 33,519.41 | 395,011.67 | $57,366.25 | 87.32% |
| 1521 | CASITA 21 | | | | | |
| | TOTAL CASITA 21 | 546,140.13 | 36,502.84 | 428,089.52 | $118,050.61 | 78.38% |
| 1522 | CASITA 22 | - | | | | |
| | TOTAL CASITA 22 | 503,820.01 | 38,167.17 | 314,486.34 | $189,333.67 | 62.42% |
| | TOTAL ALL CASITAS | 5,382,315.57 | 180,401.31 | 3,981,732.17 | $1,400,583.40 | 73.98% |
| 1700 | SITE IMPROVEMENTS - CANTINA VILLAS (6 Villas) | | | | $0.00 | #DIV/0! |
| | TOTAL | 84,668.95 | 1,823.03 | 8,954.09 | 75,714.86 | 10.58% |
| 1800 | COMMUNITY/GOLF MAINTENANCE | - | | | $0.00 | #DIV/0! |
| | TOTAL | 1,088,134.85 | 78,135.59 | 1,086,439.39 | $1,695.46 | 99.84% |
| 2100 | GOLF COURSE CONSTRUCTION | | | | | |
| | TOTAL | 936,069.09 | 92,129.68 | 936,069.09 | $0.00 | 100.00% |
| 2200 | DRC | 153,916.87 | 11,825.38 | 153,916.87 | $0.00 | 100.00% |
| | TOTAL | 153,916.87 | 11,825.38 | 153,916.87 | $0.00 | 100.00% |
| 2300 | | | | | | |
| | TOTAL | | | | | |
| 5000 | OCEAN FRONT HOTEL | 93,015.86 | 62,176.00 | | $93,015.86 | 0.00% |
| | TOTAL | 156,273.78 | 62,176.00 | 156,273.78 | $0.00 | 100.00% |
| | FUTURE VERTICAL | 228,039.54 | | - | | |
| | CONSTRUCTION BUDGET (SUB-TOTAL) | 20,667,125.31 | 1,348,234.11 | 12,131,072.44 | $8,536,052.87 | 58.70% |
| 4100 | CONTINGENCY (5% Soft) | 2,655.67 | | - | $2,655.67 | 0.00% |
| 4200 | CONTINGENCY (10% Hard Costs) | 13,142.81 | | - | $13,142.81 | 0.00% |
| | GRAND TOTALS | 20,682,923.79 | 1,348,234.11 | 12,131,072.44 | $8,551,851.35 | 58.65% |

Confidential

DB000014

November 2015 Administrative Draw 15-11

| CODE | ACCOUNT DESCRIPTION | REVISED BUDGET | Nov 2015 | TOTAL DRAWN TO DATE | BALANCE TO COMPLETION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| 300 | ACCOUNTING/TAXES/INSURANCE | | | | | |
| 305 | Accounting | 463,059.23 | 31,761.91 | 463,059.23 | $0.00 | 100.00% |
| 310 | Debt Service | 207,000.00 | | 160,910.00 | $46,090.00 | 77.73% |
| 315 | Banking Fees | 36,836.04 | | 33,545.19 | $3,290.85 | 91.07% |
| 320 | Taxes | 99.00 | | 99.00 | $0.00 | 0.00% |
| 325 | Property Taxes | 206,733.44 | | 197,698.81 | $9,034.63 | 95.63% |
| 330 | Insurance | 330,656.38 | 11,163.96 | 330,656.38 | $0.00 | 100.00% |
| | TOTAL | 1,244,384.09 | 42,925.87 | 1,185,968.61 | $58,415.48 | 95.31% |
| | | | | | | |
| 400 | LEGAL FEES | | | - | | |
| | TOTAL | 439,510.31 | 51,973.56 | 439,510.31 | $0.00 | 100.00% |
| | | | | - | | |
| 2800 | PERSONNEL (MEXICO) | | | - | | |
| 2810 | Security | 1,052,951.51 | 83,103.17 | 930,054.53 | $122,896.98 | 88.33% |
| 2820 | General Personnel (Accounting, Constr, Sales Admin) | 1,088,226.21 | 80,523.55 | 935,318.30 | $152,907.91 | 85.95% |
| 2830 | Payroll Fees | - | | - | | |
| | TOTAL | 2,141,177.72 | 163,626.72 | 1,865,372.83 | $275,804.89 | 87.12% |
| | | | | | | |
| 2900 | DEVELOPMENT/ADMINISTRATION (US) | | | - | | |
| 2905 | Management & Admin | 2,700,000.00 | 225,000.00 | 2,475,000.00 | $225,000.00 | 91.67% |
| 2910 | Insurance | - | | - | $0.00 | #DIV/0! |
| 2911 | US Golf Operations Staff | - | | - | $0.00 | #DIV/0! |
| 2915 | Payroll Fees | - | | - | $0.00 | #DIV/0! |
| 2920 | Development Fees | - | | - | | |
| | TOTAL | 2,700,000.00 | 225,000.00 | 2,475,000.00 | $225,000.00 | 91.67% |
| | | | | | | |
| 3000 | GENERAL OFFICE EXPENSES | | | - | | |
| | General Expenses | 176,011.88 | 14,432.37 | 176,011.88 | $0.00 | 100.00% |
| | | | | | | |
| | | | | | | |
| | CONSTRUCTION BUDGET (SUB-TOTAL) | 6,701,084.00 | 497,958.52 | 6,141,863.63 | $559,220.37 | 91.65% |
| | | | | | | |
| 4100 | CONTINGENCY (3% Soft) | - | | - | $0.00 | #DIV/0! |
| | | | | | | |
| 4200 | CONTINGENCY (5% Hard Costs) | - | | - | | |
| | GRAND TOTALS | 6,701,084.00 | 497,958.52 | 6,141,863.63 | $559,220.37 | 91.65% |

Confidential

November Resort Master Draw 15-11

| CODE | ACCOUNT DESCRIPTION | REVISED BUDGET | SUPPLEMENT DRAW 15-1A (Jan 2015) | Nov 2015 | AMOUNT OF TOTAL DRAWN | BALANCE TO COMPLETION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| 20200 | CONSULTANTS | | | | | | |
| | TOTAL | 132,653.95 | - | - | 92,420.85 | $40,233.10 | 69.67% |
| | | | | | | | |
| 20300 | ACCOUNTING/TAXES/INSURANCE | | | | - | | |
| | TOTAL | - | - | - | - | $0.00 | #DIV/0! |
| | | | | | | | |
| 20400 | LEGAL FEES | | | | - | | |
| | TOTAL | - | - | - | - | $0.00 | #DIV/0! |
| | | | | | | | |
| 20500 | PERMITS, FEES, BONDS, ENTITLEMENTS | | | | - | $0.00 | #DIV/0! |
| | TOTAL | 2,491,659.94 | 905,834.26 | 88,308.48 | 2,491,659.94 | $0.00 | 100.00% |
| | | | | | | | |
| | | | | | | | |
| 20900 | SITE IMPROVEMENTS - THE RESORT | | | | | | |
| 20905 | Rough Grading/Earthwork | - | | | - | $0.00 | #DIV/0! |
| 20905a | Rough Grading/Earthwork (Preliminaries | - | | | - | $0.00 | #DIV/0! |
| 20905b | Rough Grading/Earthwork (Mass Grad | 18,864.03 | | | 18,242.67 | $621.36 | 96.71% |
| 20905c | Rough Grading/Earthwork (Lot Platform | 27,879.79 | | 132.87 | 23,731.65 | $4,148.14 | 85.12% |
| 20905d | Rough Grading/Earthwork (Removal of | 2,699.63 | | 1,119.48 | 2,699.63 | $0.00 | 100.00% |
| 20905e | Rough Grading/Earthwork (Roads) | 39,944.11 | | 87.69 | 19,401.01 | $20,543.10 | 48.57% |
| 20910 | Blasting/Drilling | - | | | - | $0.00 | #DIV/0! |
| 20915 | Street Improvements/Parking | - | | | - | $0.00 | #DIV/0! |
| 20915a | Roads (Main/Circulation) | 142,986.66 | | 3,380.41 | 142,986.66 | $0.00 | 100.00% |
| 20915b | Curbing | 621.54 | | | 621.54 | $0.00 | 100.00% |
| 20920 | Storm Drains/Culverts | 21,838.37 | | | 21,838.37 | $0.00 | 100.00% |
| 20925 | Water | 21,639.05 | | 12,304.98 | 21,639.05 | $0.00 | 100.00% |
| 20930 | Sewer | 16,667.00 | | 5,318.51 | 13,307.05 | $3,359.95 | 79.84% |
| 20935 | Common Trench (Fiber Optic/Telecomm | - | | | - | $0.00 | #DIV/0! |
| 20935a | Common Trench (Main Site) | - | | | - | $0.00 | #DIV/0! |
| 20935b | Common Trench (Subsite) | 16,232.30 | | | 9,799.36 | $6,432.94 | 60.37% |
| 20935c | Common Trench (Cable/Cards/Installat | 33,743.21 | | | 33,743.21 | $0.00 | 100.00% |
| 20935d | Common Trench (Conduit) | 9,296.33 | | 3,878.26 | 9,296.33 | $0.00 | 100.00% |
| 20940 | Electrical | - | | | - | $0.00 | #DIV/0! |
| 20940a | Electrical (Conduit/Pull Boxes/Excavati | 40,693.77 | | 3,983.38 | 13,370.27 | $27,323.50 | 32.86% |
| 20940b | Electrical (Transformers/Cable) | 248,053.83 | | 37,690.64 | 156,762.35 | $91,291.48 | 63.20% |
| 20945 | Landscaping/Lagoons/Lighting/Paving/Pl | - | | | - | $0.00 | #DIV/0! |
| 20945a | Entry Road | 41,818.38 | | 3,791.58 | 11,172.07 | $30,646.31 | 26.72% |
| 20945b | Arrival Court w/Boulders | - | | | - | $0.00 | #DIV/0! |
| 20945c | Plaza w/Water Feature and Vine Trellis | 2,059.20 | | 2,059.20 | 2,059.20 | $0.00 | 100.00% |
| 20945e | Resort Lobby Terrace and Stairs | - | | | - | $0.00 | #DIV/0! |
| 20945f | Dining Terrace | - | | | - | $0.00 | #DIV/0! |
| 20945g | Pools and Terraces | - | | | - | $0.00 | #DIV/0! |
| 20945g1 | Pool and Terrace Lawn - Resort Hote | 13,033.61 | | | 5,057.58 | $7,976.03 | 38.80% |
| 20945g2 | Pool and Terrace Lawn - Resort Hote | - | | | - | $0.00 | #DIV/0! |
| 20945g3 | Pool and Terrace Lawn - Resort Hote | - | | | - | $0.00 | #DIV/0! |
| 20945g4 | Pool and Terrace Lawn - Resort Res. | - | | | - | $0.00 | #DIV/0! |
| 20945g5 | Pool and Terrace Lawn - Resort Res. | - | | | - | $0.00 | #DIV/0! |
| 20945g6 | Pool and Terrace Lawn - Resort Res. | - | | | - | $0.00 | #DIV/0! |
| 20945h | Lagoon/Beaches | - | | | - | $0.00 | #DIV/0! |
| 20945h1 | Lagoon/Beaches - Phase I | 32,165.91 | | | 32,165.91 | $0.00 | 100.00% |
| 20945h2 | Lagoon/Beaches - Phase II | - | | | - | $0.00 | #DIV/0! |
| 20945h3 | Lagoon/Beaches - Phase III | - | | | - | $0.00 | #DIV/0! |
| 20945i | Peninsula Event Lawn, Pavilion, Resta | - | | | - | $0.00 | #DIV/0! |
| 20945j | | - | | | - | $0.00 | #DIV/0! |
| 20945k | | - | | | - | $0.00 | #DIV/0! |
| 20945l | Planting/Irrigation | - | | | - | $0.00 | #DIV/0! |
| 20945l1 | Phase I/Overall | 194,079.74 | | | 194,079.74 | $0.00 | 100.00% |
| 20945l2 | Phase II | - | | | - | $0.00 | #DIV/0! |
| 20945l3 | Phase III | - | | | - | $0.00 | #DIV/0! |
| 20945m | Misc. Walls/Paving/Railings/Water Feat | - | | | - | $0.00 | #DIV/0! |
| | Phase I | 43,759.04 | | | 30,101.34 | $13,657.70 | 68.79% |
| 20945m2 | Phase II | - | | | - | $0.00 | #DIV/0! |
| 20945m3 | Phase III | - | | | - | $0.00 | #DIV/0! |
| 20945n | Sports Training Center/Tennis Complex | - | | | - | $0.00 | #DIV/0! |
| 20945o | Village | - | | | - | $0.00 | #DIV/0! |
| 20945p | Beach Equipment Furniture | 42,103.79 | | | 42,103.79 | $0.00 | 100.00% |
| 20945r | Beach Equipment Safety | - | | | - | $0.00 | #DIV/0! |
| 20946 | Erosion Control | 556.55 | | | 556.55 | $0.00 | 100.00% |
| | TOTAL | 1,010,735.84 | | 73,747.00 | 804,735.33 | $206,000.51 | 79.62% |
| | | | | | | | |
| 21000 | VERTICAL - THE RESORT | | | | | | |
| 21100 | Resort Lobby/Reception | - | | | - | $0.00 | #DIV/0! |
| 21101 | Resort Residence Club - Phase I (13,5 | - | | | - | $0.00 | #DIV/0! |
| 21200 | The Lagoon Residence Units | - | | | - | $0.00 | #DIV/0! |
| 21201 | Lagoon Residence #1 | 438.48 | | | 438.48 | $0.00 | 100.00% |
| 21202 | Lagoon Residence #2 | 2,534.61 | | | 2,534.61 | $0.00 | 100.00% |
| 21203 | Lagoon Residence #3 | 12,599.08 | | 12,160.60 | 12,599.08 | $0.00 | 100.00% |
| 21204 | Lagoon Residence #4 | 29,691.57 | | 7,551.60 | 29,691.57 | $0.00 | 100.00% |
| 21205 | Lagoon Residence #5 | 250,747.39 | | 15,695.12 | 250,747.39 | $0.00 | 100.00% |
| 21400 | The Resort Residence Club (2-Story/6 U | - | | | - | $0.00 | #DIV/0! |
| 21401 | 6U1 | - | | | - | $0.00 | #DIV/0! |
| 21402 | 6U2 | - | | | - | $0.00 | #DIV/0! |
| 21400 | The Resort Residence Club Condos (2nd | - | | | - | $0.00 | #DIV/0! |
| 21401 | RRCC #1 | - | | | - | $0.00 | #DIV/0! |
| 21402 | RRCC #2 | - | | | - | $0.00 | #DIV/0! |
| 21403 | RRCC #3 | - | | | - | $0.00 | #DIV/0! |
| 21404 | RRCC #4 | - | | | - | $0.00 | #DIV/0! |
| 21405 | RRCC #5 | - | | | - | $0.00 | #DIV/0! |
| 21406 | RRCC #6 | - | | | - | $0.00 | #DIV/0! |
| 21407 | RRCC #7 | - | | | - | $0.00 | #DIV/0! |
| 21408 | RRCC #8 | - | | | - | $0.00 | #DIV/0! |
| 21409 | RRCC #9 | - | | | - | $0.00 | #DIV/0! |
| 21410 | RRCC #10 | - | | | - | $0.00 | #DIV/0! |
| 21500 | The Bungalows (1-story/1 unit)-9 Units | - | | | - | $0.00 | #DIV/0! |
| 21501 | Bungalow #1 | 5,147.50 | | 4,338.40 | 5,147.50 | $0.00 | 100.00% |
| 21502 | Bungalow #2 | 809.10 | | | 809.10 | $0.00 | 100.00% |
| 21503 | Bungalow #3 | 28,499.34 | | 20,647.81 | 28,499.34 | $0.00 | 100.00% |
| 21504 | Bungalow #4 | 165,463.36 | | 20,738.53 | 165,463.36 | $0.00 | 100.00% |
| 21505 | Bungalow #5 | 2,140.44 | | | 2,140.44 | $0.00 | 100.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21506 | Bungalow #6 | - | | - | $0.00 | #DIV/0! |
| 21507 | Bungalow #7 | 850,000.00 | | 144,870.93 | 577,169.30 | $272,830.70 | 67.90% |
| 21508 | Bungalow #8 | 850,000.00 | | 156,024.57 | 560,758.71 | $289,241.29 | 65.97% |
| 21510 | Sales Center | 5,072.52 | | | 5,072.52 | $0.00 | 100.00% |
| 21600 | Resort Towers (246 Units) | - | | | - | $0.00 | #DIV/0! |
| 21602 | Resort Tower 2 | - | | | - | $0.00 | #DIV/0! |
| 2160201 | Preliminaries | 27,691.47 | | | 27,691.47 | $0.00 | 100.00% |
| 2160202 | Foundation and Retaining Wall | 1,170.35 | | | 1,170.35 | $0.00 | 100.00% |
| 2160203 | Plumbing | 221,750.03 | | 488.65 | 221,750.03 | $0.00 | 100.00% |
| 2160203a | Fire Supression System | - | | | - | $0.00 | #DIV/0! |
| 2160204 | Electrical Installation | 126,082.75 | | | 126,082.75 | $0.00 | 100.00% |
| 2160204a | Electrical Fixtures | - | | | - | $0.00 | #DIV/0! |
| 2160205 | HVAC | 133,510.37 | | | 133,510.37 | $0.00 | 100.00% |
| 2160206 | Structure | 19,702.59 | | | 19,702.59 | $0.00 | 100.00% |
| 2160207 | Masonry | 353,021.40 | | | 353,021.40 | $0.00 | 100.00% |
| 2160208 | Gas Installation | - | | | - | $0.00 | #DIV/0! |
| 2160209 | Floor and Wall Tiles | 111,822.75 | | | 111,822.75 | $0.00 | 100.00% |
| 2160210 | Granite in Kitchen and Baths | 27,150.45 | | | 27,150.45 | $0.00 | 100.00% |
| 2160211 | Finishes | 437,386.52 | | 4,496.14 | 437,386.52 | $0.00 | 100.00% |
| 2160212 | Windows and Doors of Aluminum | 71,083.84 | | 636.04 | 71,083.84 | $0.00 | 100.00% |
| 2160214 | Plumbing Products | 44,475.23 | | | 44,475.23 | $0.00 | 100.00% |
| 2160216 | Carpentry | 221,601.04 | | | 221,601.04 | $0.00 | 100.00% |
| 2160216a | Beams and Pergolas | - | | | - | $0.00 | #DIV/0! |
| 2160217 | Landscaping Hardscape | 11,158.42 | | | 11,158.42 | $0.00 | 100.00% |
| 2160218 | Landscaping Softscape | 4,777.80 | | | 4,777.80 | $0.00 | 100.00% |
| 2160219 | Pool | 36,749.54 | | | 36,749.54 | $0.00 | 100.00% |
| 2160220 | Kitchen Appliances and Supplies | 85,364.88 | | 10,756.00 | 85,364.88 | $0.00 | 100.00% |
| 2160222 | Furnitures and Accessories | 623,701.06 | | 3,154.73 | 623,701.06 | $0.00 | 100.00% |
| 2160223 | Telecomm/Audio/Video | 102,404.10 | | | 102,404.10 | $0.00 | 100.00% |
| 2160224 | Telecomm service and programming | - | | | - | $0.00 | #DIV/0! |
| 2160250 | Construction License | 18,102.06 | | | 18,102.06 | $0.00 | 100.00% |
| 21603 | Resort Tower 3 | - | | | - | $0.00 | #DIV/0! |
| 21604 | Resort Tower 4 | - | | | - | $0.00 | #DIV/0! |
| 21605-21610 | Resort Tower 5-10 | - | | | - | $0.00 | #DIV/0! |
| 21611 | Low Rise Building 1 | 257,687.61 | | | - | $257,687.61 | 0.00% |
| 2161101 | Preliminaries | 15,367.54 | | 6.91 | 15,367.54 | $0.00 | 100.00% |
| 2161102 | Foundation and Retaining Wall | 277.19 | | 277.19 | 277.19 | $0.00 | 100.00% |
| 2161103 | Plumbing | 134,020.23 | | | 134,020.23 | $0.00 | 100.00% |
| 2161104 | Electrical Installation & Electrical Fixt | 143,267.45 | | | 143,267.45 | $0.00 | 100.00% |
| 2161105 | HVAC | 37,185.83 | | | 37,185.83 | $0.00 | 100.00% |
| 2161106 | Structure | 18,194.18 | | | 18,194.18 | $0.00 | 100.00% |
| 2161107 | Masonry | 234,460.88 | | 279.59 | 234,460.88 | $0.00 | 100.00% |
| 2161108 | Gas Installation | - | | | - | $0.00 | #DIV/0! |
| 2161109 | Floor and Wall Tiles | 334,552.51 | | | 334,552.51 | $0.00 | 100.00% |
| 2161110 | Granite in Kitchen and Baths | 74,568.07 | | | 74,568.07 | $0.00 | 100.00% |
| 2161111 | Finishes | 409,900.36 | | 15,537.24 | 409,900.36 | $0.00 | 100.00% |
| 2161112 | Windows and Doors of Aluminum | 123,773.95 | | 1,739.66 | 123,773.95 | $0.00 | 100.00% |
| 2161114 | Plumbing Products | 53,500.00 | | | 53,500.00 | $0.00 | 100.00% |
| 2161116 | Carpentry | 306,441.85 | | | 306,441.85 | $0.00 | 100.00% |
| 2161117 | Landscaping Hardscape | 7,609.21 | | | 7,609.21 | $0.00 | 100.00% |
| 2161118 | Landscaping Softscape | 5,136.37 | | 1,363.91 | 5,136.37 | $0.00 | 100.00% |
| 2161119 | Pool | - | | | - | $0.00 | #DIV/0! |
| 2161120 | Kitchen Appliances and Supplies | 74,750.13 | | | 74,750.13 | $0.00 | 100.00% |
| 2161122 | Furnitures and Accessories | 605,759.91 | | 5,805.19 | 605,759.91 | $0.00 | 100.00% |
| 2161123 | Telecomm/Audio/Video | 62,800.31 | | | 62,800.31 | $0.00 | 100.00% |
| 2161124 | Telecomm service and programming | 122.56 | | | 122.56 | $0.00 | 100.00% |
| 2161150 | Construction License and Soft Costs | 623.86 | | | 623.86 | $0.00 | 100.00% |
| 21612 | Low Rise Building 2 | 346,805.00 | | 65,924.66 | 94,574.27 | $252,230.73 | 27.27% |
| 21613 | Low Rise Building 3 | 3,133.88 | | | - | $3,133.88 | 0.00% |
| 21614-19 | Low Rise Building 4-9 | - | | | - | $0.00 | #DIV/0! |
| 21603 | Resort Towers - Phase III (73 Units) | - | | | - | $0.00 | #DIV/0! |
| 21700 | Resort Amenities | - | | | - | $0.00 | #DIV/0! |
| 21701 | Health Club (5,500 sf) | 11,592.54 | | 7,697.33 | 11,592.54 | $0.00 | 100.00% |
| 21702 | Spa | 152,450.95 | | 1,548.85 | 152,450.95 | $0.00 | 100.00% |
| 21702a | Spa Building | - | | | - | $0.00 | #DIV/0! |
| 21702b | Spa Cabanas | - | | | - | $0.00 | #DIV/0! |
| 21702c | Beach Cabanas | - | | | - | $0.00 | #DIV/0! |
| 21703 | Sports Training Center/Tennis Complex | - | | | - | $0.00 | #DIV/0! |
| 21704 | Lobby Lounge/Event Restaurant and B | - | | | - | $0.00 | #DIV/0! |
| 21705 | Peninsula Restaurant and Bar (3,900 s | - | | | - | $0.00 | #DIV/0! |
| 21706 | Village (30,000 sf) | - | | | - | $0.00 | #DIV/0! |
| 21707 | Waterpark | - | | | - | $0.00 | #DIV/0! |
| 21708 | Pool/Bar&Grill | 56,841.67 | | 2,078.13 | 56,841.67 | $0.00 | 100.00% |
| | **TOTAL** | **8,352,674.08** | **-** | **503,817.78** | **7,277,549.87** | **$1,075,124.21** | **87.13%** |
| | | | | | | |
| | **BEACH HOTEL** | | | | | |
| | **TOTAL** | | | **-** | - | $0.00 | #DIV/0! |
| | | | | | | |
| 10808 | **GOLF VILLA 8** | - | | | - | $0.00 | #DIV/0! |
| | **TOTAL** | 386,459.69 | | 421.25 | 386,459.69 | $0.00 | 100.00% |
| | | | | | | |
| | | | | | | |
| 10809 | **GOLF VILLA 9** | - | | | - | $0.00 | #DIV/0! |
| | **TOTAL** | - | | **-** | - | $0.00 | #DIV/0! |
| | | | | | | |
| 10927 | **BERC 27** | - | | | - | $0.00 | #DIV/0! |
| | **TOTAL** | 988,757.28 | | 5,812.60 | 988,757.28 | $0.00 | 100.00% |
| | | | | | | |
| | | | | | | |
| 10943 | **BERC 43** | 302,473.81 | | - | | $302,473.81 | 0.00% |
| | **TOTAL** | 468,000.00 | | 91,441.49 | 165,526.19 | $302,473.81 | 35.37% |
| | | | | | | |
| | **CONSTRUCTION BUDGET (SUB-TOTA** | **13,830,940.78** | **905,834.26** | **763,548.60** | **12,207,109.15** | **$1,623,831.63** | **88.26%** |
| | | | | | | |
| | **CONTINGENCY (3% Soft)** | **9,059.44** | | | - | **$9,059.44** | **0.00%** |
| | | | | | | |
| | **CONTINGENCY (5% Hard Costs)** | **2,860.28** | | | - | **$2,860.28** | **0.00%** |
| | | | | | | |
| | **GRAND TOTALS** | **13,842,860.50** | **905,834.26** | **763,548.60** | **12,207,109.15** | **1,635,751.35** | **88.18%** |

November Golf Master Draw 15-11

| CODE | ACCOUNT DESCRIPTION | REVISED BUDGET | Nov 2015 | TOTAL DRAWN TO DATE | BALANCE TO COMPLETION | PERCENT COMPLETE |
|------|---------------------|---------------|----------|---------------------|----------------------|------------------|
| 22300 | THE RESORT COURSE | - | | - | $0.00 | #DIV/0! |
| | TOTAL | 1,549,858.26 | 4,610.71 | 1,549,858.26 | $0.00 | 100.00% |
| | | | | | | |
| 22600 | MAINTENANCE EQUIPMENT | | | - | | |
| | TOTAL | 6,707.33 | - | 6,507.29 | $200.04 | 97.02% |
| | | | | | | |
| 22700 | GOLF CARTS/FACILITY | | | - | | |
| | TOTAL | 246,844.77 | 16,016.79 | 232,151.82 | $14,692.95 | 94.05% |
| | | | | | | |
| | CONSTRUCTION BUDGET (SUB-TOTAL) | 1,803,410.36 | 20,627.50 | 1,788,517.37 | $14,892.99 | 99.17% |
| | | | | | | |
| | CONTINGENCY (3% Soft) | - | | - | $0.00 | #DIV/0! |
| | | | | | | |
| | CONTINGENCY (5% Hard Costs) | | | | $0.00 | #DIV/0! |
| | GRAND TOTALS | 1,803,410.36 | 20,627.50 | 1,788,517.37 | $14,892.99 | 99.17% |

Confidential

DB000018

8:12 AM
12/31/15
Accrual Basis

**NEW DIAMANTE CABO SAN LUCAS**
**Profit & Loss**
**October 2015**

| Ordinary Income/Expense | 2015 Total | 2014 Total | Difference 2015-2014 |
|---|---|---|---|
| **Income** | | | |
| **OPERATIONS INCOME** | | | |
| 4002 · Maintenance Fee - Golf Revenue | 173,102.82 | 0.00 | 173,102.82 |
| 4003 · Stay & Play Revenue -- Lodging | 3,935.32 | 3,557.60 | 377.72 |
| 4004 · Maintenance Fee - Lodging | 239,217.40 | 4,916.39 | 234,301.01 |
| 4020 · Memberships | 135.00 | 223.07 | -88.07 |
| 4085 · Administrative Fees -- Amex | 442.22 | 167.08 | 275.14 |
| 4086 · Administrative Fees -- Visa MC | 690.10 | 0.00 | 690.10 |
| 4090 · Exchange Rate Gain | 4,654.98 | 6,831.36 | -2,176.38 |
| 4100 · Food - a la carte | 126,099.24 | 811.39 | 125,287.85 |
| 4101 · N/A Beverage - a la carte | 18,701.14 | 95.99 | 18,605.15 |
| 4102 · Liquor - a la carte | 50,910.28 | 0.00 | 50,910.28 |
| 4103 · Beer - a la carte | 11,857.05 | 5.39 | 11,851.66 |
| 4104 · Wine - a la carte | 25,472.64 | 25.00 | 25,447.64 |
| 4106 · Tobacco | 3,634.33 | 0.00 | 3,634.33 |
| 4113 · Sundries - DELI | 2,605.48 | 0.00 | 2,605.48 |
| 4155 · Banquest Services | 5,758.00 | 3,425.88 | 2,332.12 |
| 4160 · Gratuities Billed | 2,765.10 | 951.20 | 1,813.90 |
| 4163 · Sports Bar - Liquor | 391.13 | 0.00 | 391.13 |
| 4166 · Sports Bar - Cigars | 465.03 | 0.00 | 465.03 |
| 4200 · Golf Guest Fees | 94,763.06 | 10.78 | 94,752.28 |
| 4280 · Men's Softgoods Sales | 46,731.07 | 0.00 | 46,731.07 |
| 4281 · Ladies Softgood Sales | 28,541.21 | 0.00 | 28,541.21 |
| 4283 · Hardgood Sales | 14,702.69 | 0.00 | 14,702.69 |
| 4284 · Accessories Sales | 7,030.77 | 0.00 | 7,030.77 |
| 4285 · Special Order - Soft Goods | 321.04 | 0.00 | 321.04 |
| 4290 · Discount on Merchandise | -31,640.12 | 0.00 | -31,640.12 |
| 4460 · Rental Club Income | 14,059.34 | 29.25 | 14,030.09 |
| 4500 · Spa Services | 26,339.00 | 32.00 | 26,307.00 |
| 4520 · Personal Training/Classes | 2,091.43 | 0.00 | 2,091.43 |
| 4521 · Fitness Products | 170.00 | 3,012.09 | -2,842.09 |
| 4530 · Spa Merchandise Sales | 1,288.46 | 1,039.50 | 248.96 |
| 4978 · Other Income | 2,539.67 | 104.17 | 2,435.50 |
| 4979 · Transportation -Member Services | 26,235.00 | 0.00 | 26,235.00 |
| 4980 · Housekeeping Fees - Mbr Service | 10.00 | 0.00 | 10.00 |
| 4981 · Member Services - Babysitting | 732.97 | -1,171.36 | 1,904.33 |
| 4983 · Chef and Server Services | 200.00 | 0.00 | 200.00 |
| 4984 · Mick Rental | 3,349.43 | 16.25 | 3,333.18 |
| 4985 · Service Fee (F&B Golf) | 25,711.88 | 0.00 | 25,711.88 |
| 4986 · Mick Labor | 850.00 | 1,128.25 | -278.25 |
| 4988 · Shuttle Services | 120.00 | 200.00 | -80.00 |
| 4995 · Dollar/Peso Conversion +/- | -0.17 | 0.54 | -0.71 |
| 4999 · Contra Revenue Acct - MKT | -19,921.16 | -4,644.87 | -15,276.29 |
| **Total OPERATIONS INCOME** | 915,062.83 | 20,766.95 | 894,295.88 |
| **Total Income** | 915,062.83 | 20,766.95 | 894,295.88 |
| **Cost of Goods Sold** | | | |
| **OPERATIONS COGS** | | | |
| 5100 · COGS - Food | 69,727.52 | 12,842.83 | 56,884.69 |
| 5101 · COGS - N/A Beverage | 13,054.26 | 77.21 | 12,977.05 |
| 5102 · COGS - Liquor | 7,232.13 | 12.08 | 7,220.05 |
| 5103 · COGS - Beer | 747.83 | 11.75 | 736.08 |
| 5104 · COGS - Wine | 9,344.91 | 539.71 | 8,805.20 |
| 5105 · COGS - Tobacco | 3,043.11 | 6.33 | 3,036.78 |
| 5106 · COGS - Sundries | 480.11 | 212.22 | 267.89 |
| 5200 · COGS - Men's Softgoods | 21,944.42 | 1,445.50 | 20,498.92 |
| 5210 · COGS - Ladies Softgoods | 13,655.43 | 452.50 | 13,202.87 |
| 5230 · COGS - Hard Goods | 10,913.37 | 70.42 | 10,842.95 |
| 5240 · COGS - Accessories | 4,133.61 | 0.00 | 4,133.61 |
| 5400 · COGS - Spa Merchandise | 681.84 | 8,004.86 | -7,323.02 |
| **Total OPERATIONS COGS** | 154,958.54 | 44,442.42 | 110,516.12 |
| **Total COGS** | 154,958.54 | 44,442.42 | 110,516.12 |
| **Gross Profit** | 760,104.29 | -23,675.47 | 783,779.76 |
| **Expense** | | | 0.00 |
| 6000 · Payroll Expenses | 87,603.56 | 31,918.65 | 55,684.91 |
| 6100 · Payroll - Hourly | 428,230.44 | 24,839.88 | 403,390.56 |
| 6860 · On Site Food - Employee meals | 28,701.35 | 20,849.98 | 7,851.37 |
| 7000 · Activities Expense | 1,310.17 | 296.98 | 1,013.19 |
| 7005 · Administrative Services | 23,791.66 | 23,791.66 | 0.00 |

Confidential

DB000019

**NEW DIAMANTE CABO SAN LUCAS**
**Profit & Loss**
**October 2015**

8:12 AM
12/31/15
Accrual Basis

| | TOTAL | | Difference |
|---|---|---|---|
| 7030 · Bank / Credit Card Fees | 7,639.98 | 342.53 | 7,297.45 |
| 7040 · Bottled Water / Ice | 2,927.74 | 2,321.62 | 606.12 |
| 7050 · Cable TV | 6,756.28 | 2,159.96 | 4,596.32 |
| 7080 · Chemicals | 1,920.34 | 190.00 | 1,730.34 |
| 7082 · Herbicides | 711.89 | 967.49 | -255.60 |
| 7130 · Computer Expenses | 374.25 | 25.76 | 348.49 |
| 7140 · Computer Software | 1,323.41 | 3,305.92 | -1,982.51 |
| 7170 · Contract Services | 16,760.23 | 5,846.55 | 10,913.68 |
| 7190 · Flowers and Decorations | 1,347.04 | 0.00 | 1,347.04 |
| 7210 · Driving Range | 9,604.00 | 0.00 | 9,604.00 |
| 7260 · Entertainment | 1,048.82 | 205.01 | 843.81 |
| 7270 · Equipment Rental | 23.04 | 35.97 | -12.93 |
| 7280 · Fertilizers | 51.25 | 96.34 | -45.09 |
| 7290 · Firewood | 1,599.94 | 0.00 | 1,599.94 |
| 7300 · Fuel, Oil & Lubricants | 1,307.96 | 1,835.63 | -527.67 |
| 7301 · Unleaded Gas | 17,351.28 | 14,989.41 | 2,361.87 |
| 7310 · Glassware | 1,486.69 | 12,868.15 | -11,381.46 |
| 7330 · Insurance - Auto | 808.80 | 33.56 | 775.24 |
| 7410 · Legal Fees | 882.97 | 24.59 | 858.38 |
| 7430 · Linens & Laundry | 47.26 | 217.06 | -169.80 |
| 7460 · Miscellaneous Expense | 2,169.03 | 502.05 | 1,666.98 |
| 7470 · Pest Control | 5,270.54 | 8,372.99 | -3,102.45 |
| 7490 · Postage & Shipping | 318.67 | 1,238.06 | -919.39 |
| 7500 · Printing & Copying | 440.47 | 0.00 | 440.47 |
| 7530 · Promo Beer | 3,154.21 | 379.75 | 2,774.46 |
| 7540 · Promo Food | 11,056.85 | 122.33 | 10,934.52 |
| 7550 · Promo Liquor | 2,522.07 | 207.92 | 2,314.15 |
| 7560 · Promo N/A Beverage | 7,317.71 | 1,063.25 | 6,254.46 |
| 7590 · R&M - Buildings / Structure | 12,527.34 | 600.01 | 11,927.33 |
| 7597 · AC Repairs and Maintenance | 45.21 | 5,378.18 | -5,332.97 |
| 7630 · R&M - Equipment | 10,883.86 | 9,917.69 | 966.17 |
| 7634 · Other Parts & Supplies | 28,558.03 | 530.43 | 28,027.60 |
| 7636 · Shop Tools | 2,972.66 | 2,018.72 | 953.94 |
| 7650 · R&M - Furniture | 222.41 | 69.27 | 153.14 |
| 7670 · R&M - Irrigation | 568.26 | 1,813.57 | -1,245.31 |
| 7671 · Pump House | 32.56 | 0.00 | 32.56 |
| 7710 · R&M - Vehicle | 2,175.32 | 0.00 | 2,175.32 |
| 7735 · Paint | 1,210.27 | 387.13 | 823.14 |
| 7780 · Small Tools / Equipment | 12,724.48 | 0.00 | 12,724.48 |
| 7782 · Hand Tools | 164.10 | 34.51 | 129.59 |
| 7784 · Hardware Items | 149.06 | 1,061.55 | -912.49 |
| 7800 · Spoiled or Damaged Goods | 3,038.93 | 827.52 | 2,211.41 |
| 7820 · Supplies - Cleaning | 7,209.67 | 72.66 | 7,137.01 |
| 7830 · Supplies - First Aid / Safety | 217.10 | 4,107.52 | -3,890.42 |
| 7832 · Protective Gear | 101.05 | 1,762.42 | -1,661.37 |
| 7850 · Supplies - Golf Operating | 189.57 | 8,124.67 | -7,935.10 |
| 7860 · Supplies - Kitchen | 3,003.60 | 45.09 | 2,958.51 |
| 7890 · Supplies - Office | 1,152.97 | 15.85 | 1,137.12 |
| 7900 · Supplies - Paper | 13,358.33 | 809.72 | 12,548.61 |
| 7910 · Travel & Ent - Lodging | 4,273.00 | 1,672.56 | 2,600.44 |
| 7920 · Travel & Ent - Meals | 82.76 | 94.76 | -12.00 |
| 7930 · T&E - Mileage | 16,653.04 | 2,053.92 | 14,599.12 |
| 7950 · Telephone - Landlines | 6,374.18 | 2,738.27 | 3,635.91 |
| 7960 · Telephone - Cell Phones | 807.19 | 4,292.53 | -3,485.34 |
| 7990 · Tournament / Event Expenses | 668.41 | 1,256.16 | -587.75 |
| 8010 · Towels & Amenities | 12,218.52 | 193.55 | 12,024.97 |
| 8069 · Marketing | 815.40 | 10,245.12 | -9,429.72 |
| 9070 · Refuse Removal | 2,061.86 | 1,737.54 | 324.32 |
| 9090 · Utilities - Electric | 95,442.85 | 54,547.51 | 40,895.34 |
| 9101 · Desal Plant | 34,451.12 | 39,414.97 | -4,963.85 |
| 9110 · Utilities - Natural Gas | 20,223.26 | 5,364.45 | 14,858.81 |
| 9999 · Suspense Account | 0.00 | 314,851.09 | -314,851.09 |
| **Total Expense** | 970,436.27 | 635,087.99 | 335,348.28 |
| **Net Ordinary Income** | -210,331.98 | -658,763.46 | 448,431.48 |
| **Net Income** | **-210,331.98** | **-658,763.46** | **448,431.48** |
| | | | 0.00 |
| 4990 · Real Estate Sales (10%) | 243,579.79 | 153,331.37 | 90,248.42 |
| | | | |
| **Net Income After Real Estate Sales** | **33,247.81** | **-505,432.09** | **538,679.90** |

Confidential

DB000020

8:16 AM
12/31/15
Accrual Basis

**NEW DIAMANTE CABO SAN LUCAS**
**Profit & Loss**
January through October 2015

| Ordinary Income/Expense | Sep 15 | Oct 15 | Jan-Oct 2015 TOTAL | Jan - Oct 14 | Difference 2015-2014 | Difference Oct-Sept |
|---|---|---|---|---|---|---|
| Income | | | | | | |
| OPERATIONS INCOME | | | | | | |
| 4000 · Golf Dues | 1,724.14 | 0.00 | 267,784.95 | 145,632.19 | 122,152.76 | -1,724.14 |
| 4002 · Maintenance Fee - Golf Revenue | 34,953.99 | 173,102.82 | 1,018,540.92 | 566,269.81 | 452,271.11 | 138,248.83 |
| 4003 · Stay & Play Revenue -- Lodging | 4,021.00 | 3,935.32 | 135,950.03 | 57,541.07 | 78,413.96 | -85.68 |
| 4004 · Maintenance Fee - Lodging | 50,113.03 | 239,217.40 | 1,409,517.96 | 782,544.37 | 626,973.59 | 189,104.37 |
| 4005 · Stay & Play Revenue -- Golf | 0.00 | 0.00 | 510.67 | 1,200.00 | -689.33 | 0.00 |
| 4020 · Memberships | 15.00 | 135.00 | 1,503.84 | 3,246.89 | -1,743.05 | 120.00 |
| 4070 · Other Revenues | 0.00 | 0.00 | 3,931.89 | | 3,931.89 | 0.00 |
| 4080 · Late Fee Income | 0.00 | 0.00 | 91.03 | 761.76 | -670.73 | 0.00 |
| 4085 · Administrative Fees -- Amex | 533.67 | 442.22 | 7,429.42 | 3,787.32 | 3,642.10 | -91.45 |
| 4086 · Administrative Fees -- Visa MC | 666.86 | 690.10 | 14,034.34 | 11,624.21 | 2,410.13 | 23.24 |
| 4090 · Exchange Rate Gain | 9,727.65 | 4,654.90 | 30,744.44 | 34,608.22 | 65,352.66 | -5,072.67 |
| 4100 · Food - a la carte | 5,871.79 | 126,090.24 | 230,218.16 | 52,032.70 | 178,185.46 | 120,227.45 |
| 4101 · N/A Beverage - a la carte | 1,447.88 | 18,701.14 | 49,012.79 | 17,789.97 | 31,222.82 | 17,253.26 |
| 4102 · Liquor - a la carte | 10,231.64 | 50,910.28 | 208,754.94 | 77,510.97 | 129,243.97 | 40,678.64 |
| 4103 · Beer - a la carte | 1,414.57 | 11,857.05 | 35,955.64 | 14,920.22 | 21,035.42 | 10,442.48 |
| 4104 · Wine - a la carte | 872.65 | 25,472.64 | 37,495.90 | 3,562.76 | 33,933.04 | 24,599.99 |
| 4106 · Tobacco | 254.80 | 3,634.33 | 5,632.98 | 1,513.08 | 4,119.90 | 3,379.53 |
| 4107 · Food - ala Carte DELI | 24,062.76 | 0.00 | 415,050.58 | 364,912.53 | 50,138.05 | -24,062.76 |
| 4108 · N/A Beverage - a la carte DELI | 2,108.99 | 0.00 | 57,100.61 | 37,543.87 | 19,556.74 | -2,108.99 |
| 4109 · Liquor - a la carte DELI | 1,087.73 | 0.00 | 40,661.77 | 15,429.82 | 25,231.95 | -1,087.73 |
| 4110 · Beer - a la carte DELI | 609.52 | 0.00 | 19,914.91 | 9,476.52 | 10,438.39 | -609.52 |
| 4111 · Wine - a la Carte DELI | 426.87 | 0.00 | 23,600.20 | 8,913.97 | 14,686.23 | -426.87 |
| 4112 · Tobacco - DELI | 397.90 | 0.00 | 14,151.76 | 13,243.79 | 907.97 | -397.90 |
| 4113 · Sundries - DELI | 761.29 | 2,605.48 | 9,677.40 | 15,795.78 | -6,118.38 | 1,844.19 |
| 4114 · Food - a la carte DONATILIUS | 16,045.50 | 0.00 | 253,670.37 | 112,125.73 | 141,544.64 | -16,045.50 |
| 4115 · N/A Beverage-ala Carte DONATILI | 775.62 | 0.00 | 14,111.17 | 7,512.95 | 13,598.98 | -775.62 |
| 4116 · Liquor - a la carte DONATILIUS | 464.86 | 0.00 | 23,347.85 | 7,157.27 | 16,190.58 | -464.86 |
| 4117 · Beer - a la carte DONATILIUS | 23.09 | 0.00 | 1,695.86 | 654.00 | 1,031.86 | -23.09 |
| 4118 · Wine - a la carte DONATILIUS | 1,827.35 | 0.00 | 70,341.42 | 41,090.46 | 29,250.96 | -1,827.35 |
| 4150 · Food - Banquet | 1,175.01 | 0.00 | 54,886.97 | 17,314.40 | 37,572.57 | -1,175.01 |
| 4151 · N/A Beverage - Banquet | 18.86 | 0.00 | 1,150.69 | 569.29 | 581.40 | -18.86 |
| 4152 · Liquor - Banquet | 68.60 | 0.00 | 3,195.20 | 500.55 | 2,694.65 | -68.60 |
| 4153 · Beer - Banquet | 0.00 | 0.00 | 685.47 | 0.00 | 685.47 | 0.00 |
| 4154 · Wine - Banquet | 0.00 | 0.00 | 3,763.77 | 744.67 | 3,019.10 | 0.00 |
| 4155 · Banquest Services | 5,610.28 | 5,758.00 | 45,307.65 | 8,848.67 | 36,458.98 | 147.72 |
| 4160 · Gratuities Billed | 771.21 | 2,765.10 | 10,166.37 | 136,197.40 | -126,029.03 | 1,993.89 |
| 4162 · Sports Bar - Beer | 1,310.28 | 0.00 | 20,751.68 | 13,279.26 | 7,472.42 | -1,310.28 |
| 4163 · Sports Bar - Liquor | 6,376.37 | 391.13 | 94,516.94 | 62,625.01 | 31,891.93 | -5,985.24 |
| 4164 · Sports Bar - N/A Beverages | 1,690.65 | 0.00 | 25,524.65 | 12,246.82 | 13,277.83 | -1,690.65 |
| 4165 · Sports Bar - Wine | 4,009.17 | 0.00 | 78,773.33 | 50,766.64 | 26,006.69 | -4,009.17 |
| 4166 · Sports Bar - Cigars | 1,063.18 | 465.03 | 8,170.18 | 2,650.57 | 5,519.61 | -598.16 |
| 4180 · Food - a la carte - Other Loc. | 0.00 | 0.00 | 4,795.24 | 8,056.39 | -3,261.15 | 0.00 |
| 4181 · N/A Bev- a la carte - other loc | 407.91 | 0.00 | 4,234.35 | 2,379.21 | 1,845.14 | -407.91 |
| 4182 · Liquor - a la carte - Other loc | 0.00 | 0.00 | 104.17 | 1,791.42 | -1,687.25 | 0.00 |
| 4183 · Beer - a la carte - Other loc | 0.00 | 0.00 | 38.00 | 1,501.17 | -1,463.17 | 0.00 |
| 4184 · Wine - a la carte - Other loc | 0.00 | 0.00 | 115.00 | 1,622.32 | -1,507.32 | 0.00 |
| 4186 · Food-A la Carte Tacos & Tortas | 238.99 | 0.00 | 6,121.86 | | 6,121.86 | -238.99 |
| 4187 · N/A B-A la Carte Tacos & Tortas | 89.76 | 0.00 | 1,860.12 | | 1,860.12 | -89.76 |
| 4188 · Liquor-A la Carte Tacos&Tortas | 190.65 | 0.00 | 15,790.45 | | 15,790.45 | -190.65 |
| 4199 · Beer - A la Carte Tacos&Tortas | 60.05 | 0.00 | 4,630.38 | | 4,630.38 | -60.05 |
| 4190 · Wine - A la Carte Tacos&Tortas | 10.71 | 0.00 | 827.47 | | 827.47 | -10.71 |
| 4200 · Golf Guest Fees | 31,836.00 | 94,763.06 | 897,064.56 | 535,550.78 | 361,513.78 | 62,927.06 |
| 4280 · Men's Softgoods Sales | 20,206.81 | 46,731.07 | 407,738.52 | 270,368.07 | 137,370.45 | 26,524.26 |
| 4281 · Ladies Softgood Sales | 8,673.50 | 20,541.21 | 170,739.49 | 121,294.54 | 58,444.95 | 19,867.71 |
| 4283 · Hardgood Sales | 5,725.53 | 14,702.69 | 128,766.46 | 42,687.44 | 86,081.02 | 8,977.16 |
| 4284 · Accessories Sales | 1,618.58 | 7,030.77 | 48,317.90 | 29,336.53 | 18,981.37 | 5,412.19 |
| 4286 · Special Order - Soft Goods | 0.00 | 321.04 | 1,217.30 | 0.00 | 1,217.30 | 321.04 |
| 4290 · Discount on Merchandise | -13,368.12 | -31,840.12 | -261,161.74 | -151,448.20 | -109,713.54 | -18,374.00 |
| 4460 · Rental Club Income | 6,651.66 | 14,059.34 | 106,090.91 | 60,952.82 | 45,138.09 | 7,407.68 |
| 4600 · Spa Services | 11,742.24 | 26,339.00 | 150,742.01 | 36,021.42 | 114,720.59 | 14,596.76 |
| 4620 · Personal Training/Classes | 340.00 | 2,091.43 | 13,850.00 | 5,310.00 | 8,540.00 | 1,751.43 |
| 4621 · Fitness Products | 102.86 | 170.00 | 612.15 | 480.00 | 132.15 | 67.14 |
| 4630 · Spa Merchandise Sales | 871.16 | 1,288.46 | 9,947.36 | | 9,947.36 | 417.30 |
| 4970 · Other Income | 2,129.20 | 2,539.67 | 12,132.08 | 26,053.21 | -13,920.33 | 410.47 |
| 4979 · Transportation -Member Services | 10,128.57 | 26,235.00 | 173,673.94 | 93,392.50 | 80,281.44 | 16,106.43 |
| 4980 · Housekeeping Fees - Mbr Service | 0.00 | 10.00 | 9,203.74 | | 9,203.74 | 10.00 |
| 4981 · Member Services - Babysitting | 4,900.51 | 732.97 | 16,873.65 | 22,554.41 | -5,680.76 | -4,167.54 |
| 4992 · Activities (ATV-Polaris-Horses) | 0.00 | 0.00 | 5,603.74 | 11,448.33 | -5,844.59 | 0.00 |
| 4983 · Chef and Server Services | 0.00 | 200.00 | 600.00 | 4,946.67 | -4,346.67 | 200.00 |
| 4994 · Mick Rental | 2,987.10 | 3,349.43 | 7,993.26 | 10,124.41 | -2,131.15 | 1,162.33 |
| 4995 · Service Fee (F&B Golf) | 9,341.31 | 25,711.88 | 188,496.29 | 110,464.38 | 78,021.91 | 16,370.57 |
| 4996 · Mick Labor | 485.71 | 850.00 | 2,610.72 | 7,791.75 | -5,181.03 | 364.29 |
| 4998 · Shuttle Services | 0.00 | 120.00 | 1,580.00 | 1,254.15 | 325.85 | 120.00 |
| 4989 · Paints | 0.00 | 0.00 | 2,694.93 | 2,200.00 | 494.93 | 0.00 |
| 4991 · Quarterly Services | 0.00 | 0.00 | 33,422.48 | | 33,422.48 | 0.00 |
| 4995 · DollarIPeso Conversion +/- | 0.08 | -0.17 | -34.58 | 6.95 | -41.51 | -0.25 |
| 4999 · Contra Revenue Acct - MKT | 0.00 | -19,921.16 | -48,270.19 | -22,050.00 | -26,321.99 | -19,921.16 |
| Total OPERATIONS INCOME | 297,106.54 | 915,062.83 | 6,878,221.12 | 3,879,013.44 | 2,999,207.68 | 617,956.29 |
| Total Income | 297,106.54 | 915,062.83 | 6,878,221.12 | 3,879,013.44 | 2,999,207.68 | 617,956.29 |
| Cost of Goods Sold | | | | | | |
| OPERATIONS COGS | | | | | | |
| 5100 · COGS - Food | 30,885.56 | 69,727.52 | 483,528.26 | 325,116.64 | 158,411.62 | 38,841.96 |
| 5101 · COGS - N/A Beverage | 2,392.17 | 13,054.26 | 63,025.80 | 32,331.25 | 30,794.55 | 10,662.09 |
| 5102 · COGS - Liquor | 6,645.14 | 7,232.13 | 68,117.34 | 50,403.54 | 17,713.80 | 586.99 |
| 5103 · COGS - Beer | 419.18 | 747.83 | 13,693.46 | 8,227.04 | 5,472.42 | 328.65 |
| 5104 · COGS - Wine | 2,132.38 | 9,344.91 | 97,074.76 | 51,348.66 | 45,726.10 | 7,212.53 |
| 5105 · COGS - Tobacco | 34.69 | 3,043.11 | 17,767.04 | 13,325.40 | 4,441.64 | 3,008.42 |
| 5106 · COGS - Sundries | 8.57 | 480.11 | 6,104.43 | 7,900.45 | -1,796.02 | 471.54 |
| 5200 · COGS - Men's Softgoods | 9,426.19 | 21,944.42 | 192,307.48 | 137,615.22 | 54,692.26 | 12,518.23 |
| 5210 · COGS - Ladies Softgoods | 4,144.59 | 13,655.43 | 88,598.70 | 61,643.23 | 26,943.47 | 9,510.84 |

Confidential

DB000021

8:16 AM
12/31/15
Accrual Basis

**NEW DIAMANTE CABO SAN LUCAS**
**Profit & Loss**
**January through October 2015**

| | Sep 15 | Oct 15 | Jan-Oct 2015 TOTAL | Jan - Oct 14 | Difference | Difference |
|---|---|---|---|---|---|---|
| 5230 · COGS - Hard Goods | 4,809.43 | 10,913.37 | 94,391.29 | 27,780.78 | 66,610.51 | 6,103.94 |
| 5240 · COGS - Accessories | 991.97 | 4,133.61 | 29,295.94 | 17,791.52 | 11,504.42 | 3,141.64 |
| 5255 · COGS - Special Orders | 0.00 | 0.00 | -188.60 | | -188.60 | 0.00 |
| 5400 · COGS - Spa Merchandise | 490.47 | 691.94 | 4,338.33 | | 4,338.33 | 201.37 |
| 5431 · Groceries List for Residents | 0.00 | 0.00 | 174.63 | 9,428.29 | -9,254.26 | 0.00 |
| Total OPERATIONS COGS | 62,370.34 | 154,958.54 | 1,158,222.26 | | 1,158,222.26 | 92,580.20 |
| Total COGS | 62,370.34 | 154,958.54 | 1,158,222.26 | 742,912.02 | 415,410.24 | 92,580.20 |
| Gross Profit | 234,736.20 | 760,104.29 | 5,719,998.86 | 3,136,201.42 | 2,583,797.44 | 525,368.09 |
| | | | | | | |
| Expense | | | | | | |
| 6000 · Payroll Expenses | 86,250.58 | 87,603.56 | 888,179.87 | 629,888.88 | 258,290.99 | 1,353.00 |
| 6100 · Payroll - Hourly | 395,707.17 | 428,230.44 | 4,096,667.37 | 2,714,491.61 | 1,382,175.76 | 32,523.27 |
| 6860 · On Site Food - Employee meals | 29,454.26 | 28,701.35 | 290,213.51 | 242,204.94 | 48,008.57 | -752.91 |
| 6861 · On Site N/A Beverages | 0.00 | 0.00 | 69.76 | | 69.76 | 0.00 |
| 6862 · On Site Disposables | 0.00 | 0.00 | 127.67 | | 127.67 | 0.00 |
| 7000 · Activities Expense | 4,012.15 | 1,310.17 | 65,936.71 | 92,531.46 | -26,634.75 | -2,701.98 |
| 7005 · Administrative Services | 23,791.66 | 23,791.66 | 237,916.60 | 206,374.94 | 31,541.66 | 0.00 |
| 7010 · Advertising | 696.95 | 0.00 | 8,543.49 | 20,790.35 | -12,246.86 | -696.95 |
| 7030 · Bank / Credit Card Fees | 1,991.99 | 7,639.98 | 60,497.47 | 1,402.50 | 59,094.97 | 5,647.99 |
| 7035 · Exchange Rate Loss | 0.00 | 0.00 | 922.09 | 69,351.29 | -68,429.20 | 0.00 |
| 7040 · Bottled Water / Ice | 2,642.37 | 2,927.74 | 43,976.96 | 37,158.00 | 6,818.96 | 285.37 |
| 7060 · Cable TV | 2,390.34 | 6,756.28 | 28,243.15 | 26,262.14 | 1,981.01 | 4,365.94 |
| 7080 · Chemicals | 1,295.40 | 1,920.34 | 14,289.46 | 6,395.89 | 7,893.57 | 624.94 |
| 7081 · Fungicides | 0.00 | 0.00 | 7,562.00 | 0.00 | 7,562.00 | 0.00 |
| 7082 · Herbicides | 0.00 | 711.99 | 4,348.80 | 583.35 | 3,765.45 | 711.89 |
| 7083 · Insecticides | 713.19 | 0.00 | 11,349.40 | 4,332.27 | 7,017.13 | -713.18 |
| 7084 · Fumigation - Duck/gophers | 0.00 | 0.00 | 41.09 | 16,505.38 | -16,464.29 | 0.00 |
| 7085 · Other Chemical/Water Treatment | 0.00 | 0.00 | 5,041.89 | 501.06 | 4,540.83 | 0.00 |
| 7130 · Computer Expenses | 0.00 | 374.25 | 3,025.27 | 6,044.30 | -3,019.03 | 374.25 |
| 7140 · Computer Software | 0.00 | 1,323.41 | 7,391.19 | 0.00 | 7,391.19 | 1,323.41 |
| 7150 · Computer Support | 0.00 | 0.00 | 8,917.88 | 78.00 | 8,839.84 | 0.00 |
| 7160 · Consulting Fees | 0.00 | 0.00 | 116.95 | 0.00 | 116.95 | 0.00 |
| 7161 · Soil / Water Testing | 0.00 | 0.00 | 4,639.00 | 39.71 | 4,599.29 | 0.00 |
| 7170 · Contract Services | 15,024.87 | 16,760.23 | 107,285.48 | 82,353.31 | 24,882.17 | 1,735.36 |
| 7190 · Flowers and Decorations | 180.88 | 1,347.04 | 3,708.12 | 3,889.30 | -181.18 | 1,166.18 |
| 7200 · Donations | 0.00 | 0.00 | 430.76 | 4,338.99 | -3,908.23 | 0.00 |
| 7210 · Driving Range | 2,069.90 | 9,604.00 | 25,076.54 | 19,713.79 | 5,362.75 | 7,534.10 |
| 7240 · Employee Appreciation | 0.00 | 0.00 | 143.23 | 1,031.02 | -887.79 | 0.00 |
| 7280 · Entertainment | 620.82 | 1,048.62 | 10,654.32 | 7,313.09 | 3,341.23 | 428.20 |
| 7290 · Equipment Rental | 759.71 | 23.04 | 49,497.39 | 598.16 | 48,899.23 | -736.67 |
| 7290 · Fertilizers | 18,735.01 | 61.25 | 72,034.33 | 1,535.54 | 70,498.79 | -18,683.76 |
| 7292 · Fairways and Rough | 0.00 | 0.00 | 10,457.94 | 1,020.47 | 9,437.37 | 0.00 |
| 7284 · Other Fertilizers | 0.00 | 0.00 | 7,726.82 | 0.00 | 7,726.82 | 0.00 |
| 7290 · Firewood | 1,121.42 | 1,599.94 | 11,187.71 | 8,389.47 | 2,798.24 | 478.52 |
| 7300 · Fuel, Oil & Lubricants | 1,021.21 | 1,307.96 | 14,771.64 | 14,902.80 | -130.96 | 286.75 |
| 7301 · Unleaded Gas | 15,285.76 | 17,351.28 | 164,131.76 | 104,843.29 | 59,288.47 | 2,065.50 |
| 7302 · Diesel Fuel | 276.73 | 0.00 | 1,273.21 | 19,519.21 | -18,246.00 | -276.73 |
| 7303 · Oil & Grease | 0.00 | 0.00 | 254.44 | 950.30 | -695.86 | 0.00 |
| 7304 · Coolants & Kerosene | 0.00 | 0.00 | 874.10 | 213.76 | 660.34 | 0.00 |
| 7305 · Glassware | 98.00 | 1,488.69 | 3,262.51 | 2,650.23 | 612.28 | 1,388.69 |
| 7330 · Insurance - Auto | 0.00 | 808.80 | 2,530.93 | 2,798.14 | -267.21 | 808.80 |
| 7360 · Interest - Notes Payable | 0.00 | 0.00 | 230.91 | 730.36 | -499.45 | 0.00 |
| 7410 · Legal Fees | 0.00 | 882.97 | 882.97 | 4,088.79 | -3,205.82 | 882.97 |
| 7420 · Licenses & Permits | 460.57 | 0.00 | 4,731.45 | 3,006.23 | 1,725.22 | -460.57 |
| 7430 · Linens & Laundry | 34.04 | 47.26 | 11,067.78 | 107.41 | 10,960.37 | 13.22 |
| 7440 · Loss & Damage | 0.00 | 0.00 | 82.03 | 0.00 | 82.03 | 0.00 |
| 7460 · Miscellaneous Expense | 4,096.06 | 2,169.03 | 19,746.99 | 5,921.44 | 13,825.55 | -1,927.03 |
| 7470 · Pest Control | 5,235.20 | 5,270.54 | 44,815.94 | 38,915.59 | 5,900.75 | 35.34 |
| 7490 · Postage & Shipping | 787.80 | 318.67 | 6,694.16 | 9,116.85 | -2,222.69 | -469.13 |
| 7500 · Printing & Copying | 582.94 | 440.47 | 8,979.32 | 5,061.31 | 3,918.01 | -142.37 |
| 7510 · Professional Fees | 0.00 | 0.00 | 771.19 | 1,649.28 | -878.09 | 0.00 |
| 7530 · Promo Beer | 1,230.28 | 3,154.21 | 22,330.10 | 11,298.25 | 11,031.85 | 1,923.93 |
| 7540 · Promo Food | 8,453.93 | 11,056.95 | 99,720.94 | 55,654.30 | 44,066.64 | 2,602.92 |
| 7560 · Promo Liquor | 1,096.50 | 2,522.07 | 23,193.84 | 15,293.09 | 7,900.75 | 1,425.57 |
| 7560 · Promo N/A Beverage | 4,922.94 | 7,218.74 | 60,101.14 | 38,499.43 | 21,601.71 | 2,395.57 |
| 7590 · R&M - Buildings / Structure | 1,152.64 | 12,527.34 | 33,675.53 | 27,980.37 | 5,695.16 | 11,374.70 |
| 7597 · AC Repairs and Maintenance | 1,470.92 | 45.21 | 8,731.82 | 2,120.76 | 4,661.06 | -1,425.71 |
| 7600 · R&M - Carts | 7,456.67 | 0.00 | 58,195.64 | 9,766.00 | 48,419.64 | -7,456.67 |
| 7630 · R&M - Equipment | 12,418.21 | 10,883.96 | 72,467.64 | 62,987.66 | 9,479.98 | -1,534.35 |
| 7631 · R&M - Tractors | 0.00 | 0.00 | 793.35 | 2,409.57 | -1,616.22 | 0.00 |
| 7632 · R&M - Utility Vehicles, Trailer | 0.00 | 0.00 | 5,548.20 | 32,434.46 | -26,886.26 | 0.00 |
| 7633 · R&M - Mowers | 0.00 | 0.00 | 793.48 | 19,852.44 | -19,058.96 | 0.00 |
| 7634 · Other Parts & Supplies | 19,903.70 | 28,558.03 | 212,581.03 | 12,904.98 | 199,676.05 | 8,654.33 |
| 7635 · Paint, Harware, Welding | 26.14 | 0.00 | 2,675.12 | 430.47 | 2,244.65 | -26.14 |
| 7636 · Shop Tools | 1,244.04 | 2,972.06 | 19,154.75 | 1,518.02 | 17,636.73 | 1,728.02 |
| 7660 · R&M - Furniture | 0.00 | 222.41 | 7,886.12 | 4,810.10 | 3,076.02 | 222.41 |
| 7660 · R&M - Golf Course Equipment | 0.00 | 0.00 | 823.30 | 40,813.32 | -39,990.02 | 0.00 |
| 7670 · R&M - Irrigation | 611.63 | 568.26 | 17,994.59 | 3,296.72 | 14,697.87 | -43.37 |
| 7671 · Pump House | 0.00 | 32.56 | 2,015.18 | | 2,015.18 | 32.56 |
| 7672 · Head Repairs | 0.00 | 0.00 | 123.14 | 1,994.04 | -1,872.70 | 0.00 |
| 7700 · R&M - Roads and Paths | 0.00 | 0.00 | 47.99 | 127.80 | -79.81 | 0.00 |
| 7701 · Outside Repairs | 0.00 | 0.00 | 1,686.90 | 3,445.89 | -1,758.99 | 0.00 |
| 7710 · R&M - Vehicle | 7,253.12 | 2,175.32 | 34,287.05 | 0.00 | 34,287.85 | -5,077.80 |
| 7720 · Range Balls | 0.00 | 0.00 | 18,375.02 | 689.77 | 17,685.25 | 0.00 |
| 7730 · Recruitment | 10.82 | 0.00 | 10.82 | 30,323.68 | -30,312.86 | -10.82 |
| 7732 · Signage | 0.00 | 0.00 | 227.14 | 0.00 | 227.14 | 0.00 |
| 7733 · Ropes & Stakes | 0.00 | 0.00 | 177.71 | 54.59 | 123.12 | 0.00 |
| 7734 · Benches, Tee Markers, Flags | 151.20 | 0.00 | 2,779.30 | 11,483.09 | -8,703.79 | -151.20 |
| 7735 · Paint | 980.65 | 1,210.27 | 21,160.91 | 6,397.74 | 14,763.17 | 229.62 |
| 7736 · Bunker Rakes | 0.00 | 0.00 | 1,960.33 | 2,931.88 | 1,627.52 | 0.00 |
| 7745 · Concierge Expenses | 0.00 | 0.00 | 1,191.96 | 700.00 | 491.96 | 0.00 |
| 7750 · Security | 0.00 | 0.00 | 52.03 | 444.16 | -391.33 | 0.00 |
| 7755 · Seed | 0.00 | 0.00 | 32.92 | 8,334.02 | -8,301.10 | 0.00 |

Confidential

DB000022

**NEW DIAMANTE CABO SAN LUCAS**
**Profit & Loss**
January through October 2015

| | Sep 15 | Oct 15 | Jan-Oct 2015 TOTAL | Jan - Oct 14 | Difference | Difference |
|---|---|---|---|---|---|---|
| 7756 · Irrigation Heads, Pipe, Emitter | 0.00 | 0.00 | 102.24 | 56.33 | 45.91 | 0.00 |
| 7771 · Landscape Supplies&Maintenance | 52.57 | 0.00 | 5,785.04 | 50,147.62 | -44,362.58 | -52.57 |
| 7780 · Small Tools / Equipment | 2,841.35 | 12,724.46 | 83,436.16 | 0.00 | 83,436.16 | 9,883.13 |
| 7781 · Edgers, Mowers, Chain Saws | 0.00 | 0.00 | 83.57 | 2,027.46 | -1,943.89 | 0.00 |
| 7782 · Hand Tools | 564.05 | 164.10 | 8,532.34 | 520.59 | 6,011.75 | -399.95 |
| 7783 · Rakes, Shovels, Burlap Totes | 0.00 | 0.00 | 2,532.56 | 473.31 | 2,059.25 | 0.00 |
| 7784 · Hardware Items | 0.00 | 149.06 | 3,250.04 | 126.86 | 3,123.18 | 149.06 |
| 7800 · Spoiled or Damaged Goods | 2,573.50 | 3,038.93 | 29,061.84 | 27,077.23 | 1,984.61 | 465.43 |
| 7820 · Supplies - Cleaning | 1,555.74 | 7,209.67 | 81,798.23 | 52,953.33 | 28,844.90 | 5,653.93 |
| 7830 · Supplies - First Aid / Safety | 0.00 | 217.10 | 1,183.82 | 4,108.97 | -2,925.15 | 217.10 |
| 7831 · Fire Extinguishers | 2.38 | 0.00 | 19.03 | 15.85 | 3.18 | -2.36 |
| 7832 · Protective Gear | 7.56 | 101.05 | 398.45 | 620.75 | -222.30 | 93.49 |
| 7850 · Supplies - Golf Operating | 0.00 | 189.57 | 700.20 | 4,631.87 | -3,931.67 | 189.57 |
| 7860 · Supplies - Kitchen | 1,147.55 | 3,003.60 | 9,696.76 | 8,130.15 | 1,566.61 | 1,856.05 |
| 7870 · Supplies - Laundry | 0.00 | 0.00 | 5,785.76 | 107.43 | 5,678.33 | 0.00 |
| 7890 · Supplies - Office | 1,893.46 | 1,152.97 | 34,887.51 | 20,523.05 | 14,364.46 | -740.49 |
| 7891 · Stationary & Printing | 0.00 | 0.00 | 1,482.24 | 1,535.82 | -53.58 | 0.00 |
| 7892 · Cleaners Soap | 0.00 | 0.00 | 9,513.82 | | 9,513.82 | 0.00 |
| 7893 · Photo's, Film, Postage | 0.00 | 0.00 | 57.80 | | 57.60 | 0.00 |
| 7900 · Supplies - Paper | 6,731.36 | 13,358.33 | 119,267.54 | 62,819.89 | 56,447.65 | 4,626.97 |
| 7910 · Travel & Ent - Lodging | 0.00 | 4,273.00 | 4,746.66 | | 4,746.66 | 4,273.00 |
| 7920 · Travel & Ent - Meals | 0.00 | 82.76 | 940.21 | 3,187.56 | -2,247.35 | 82.76 |
| 7930 · T&E - Mileage | 14,232.88 | 16,653.04 | 202,065.85 | 115,848.25 | 86,217.60 | 2,420.16 |
| 7940 · T&E - Transportation | 0.00 | 0.00 | 382.12 | 436.36 | -54.24 | 0.00 |
| 7950 · Telephone - Landlines | 6,325.36 | 6,374.18 | 54,281.63 | 43,130.47 | 11,151.16 | 48.82 |
| 7960 · Telephone - Cell Phones | 807.19 | 807.19 | 12,140.95 | 13,622.45 | -1,481.50 | 0.00 |
| 7980 · Tournament Exp - Prizes | 0.00 | 0.00 | 850.00 | | 850.00 | 0.00 |
| 7990 · Tournament / Event Expenses | 0.00 | 668.41 | 1,236.97 | | 1,236.97 | 668.41 |
| 8010 · Towels & Amenities | 903.25 | 12,218.52 | 21,330.00 | 17,490.86 | 3,839.14 | 12,115.27 |
| 8030 · Training & Education / Travel | 0.00 | 0.00 | 428.99 | 1,772.20 | -1,343.21 | 0.00 |
| 8040 · Uniforms | 0.00 | 0.00 | 1,626.19 | 2,276.96 | -650.77 | 0.00 |
| 8044 · Rain Gear | 0.00 | 0.00 | 420.86 | 0.00 | 420.86 | 0.00 |
| 8069 · Marketing | 5,000.00 | 815.40 | 59,422.32 | 107,148.46 | -47,726.14 | -4,184.60 |
| 8074 · Timeshare Association Fees | 357.51 | 0.00 | 3,783.28 | 3,077.63 | 705.65 | -357.51 |
| 9000 · Building Rent | 0.00 | 0.00 | 43,602.55 | 78,161.24 | -34,558.69 | 0.00 |
| 9070 · Refuse Removal | 2,991.68 | 2,061.86 | 27,443.12 | 17,668.84 | 9,774.28 | -929.82 |
| 9090 · Utilites - Electric | 106,784.91 | 95,442.85 | 749,515.78 | 898,310.27 | -148,794.49 | -11,341.96 |
| 9100 · Utilites - Irrigation Water | 513.94 | 0.00 | 3,838.10 | 43,889.04 | -40,050.94 | -513.94 |
| 9101 · Desal Plant | 40,589.98 | 34,451.12 | 377,693.71 | 356,661.03 | 21,032.68 | -6,138.74 |
| 9110 · Utilites - Natural Gas | 7,511.12 | 20,223.26 | 246,981.93 | 0.00 | 248,981.93 | 12,712.14 |
| 9120 · Utilites - Other | 60.42 | 0.00 | 60.42 | 209,176.28 | -209,115.86 | -60.42 |
| 9999 · Suspense Account | 0.00 | 0.00 | 0.00 | 470,296.63 | -470,296.63 | 0.00 |
| **Total Expense** | 888,367.36 | 970,436.27 | 9,310,532.83 | 7,443,922.42 | 1,866,610.41 | 82,069.91 |
| **Net Ordinary Income** | -653,631.16 | -210,331.98 | -3,590,533.97 | -4,307,721.00 | 717,187.03 | 443,299.18 |
| **Net Income** | -653,631.16 | -210,331.98 | -3,590,533.97 | -4,307,721.00 | 717,187.03 | 443,299.18 |
| | | | | | | |
| 4990 · Real Estate Sales (10%) | 236,900.34 | 243,579.79 | 3,484,799.61 | 4,003,944.46 | -519,144.85 | 6,679.45 |
| | | | | | | |
| **Net Income After Real Estate Sales** | -416,730.82 | 33,247.81 | -105,734.36 | -303,776.54 | 198,042.18 | 449,978.63 |

Confidential

DB000023

**NEW DIAMANTE CABO SAN LUCAS**
**AP Aging Summary**
As of December 31, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Abastecedora de Alimentos y Embutidos V. | 0.00 | 161.70 | 0.00 | 0.00 | 0.00 | 161.70 |
| Accolade USA Inc. | 2,404.06 | 0.00 | 0.00 | 0.00 | 0.00 | 2,404.06 |
| Alberto Medina Miyaki | 0.00 | 0.00 | 0.00 | 116.82 | 0.00 | 116.82 |
| Alejandro Esteban Tealdi | 0.00 | 155.70 | 0.00 | 0.00 | 0.00 | 155.70 |
| All Cabo Services S de RL de CV | 0.00 | 6,320.38 | 0.00 | 0.00 | 0.00 | 6,320.38 |
| Almacen La Victoria SA de CV | 0.00 | 0.00 | 63.35 | 1,156.43 | 0.00 | 1,219.78 |
| America Beverage CO SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | -824.34 | -824.34 |
| Asudestico AC | 0.00 | 0.00 | 0.00 | 0.00 | 428.57 | 428.57 |
| AXA Seguros Sa de CV | 0.00 | 2,337.62 | 0.00 | 0.00 | 0.00 | 2,337.62 |
| Banco Mercantil Del Norte | 0.00 | 5,347.89 | 0.00 | 0.00 | 0.00 | 5,347.89 |
| Blanca Marisela Luna Ibarra | 0.00 | 0.00 | 0.00 | 2,555.00 | 0.00 | 2,555.00 |
| Brisa Azucena Iribe Roman | 0.00 | 1,810.42 | 0.00 | 0.00 | -3,400.00 | -1,589.58 |
| Cabo Wines SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 1,276.16 | 1,276.16 |
| Campos Reyeros Y Cia, SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 681.41 | 681.41 |
| Cargo Servicios Profesionales Sde RLde CV | 0.00 | 12,836.75 | 0.00 | 1,962.44 | -1,962.44 | 12,836.75 |
| Carlos Ignacio Meza Iriarte | 0.00 | 0.00 | 411.59 | 0.00 | 0.00 | 411.59 |
| Carpinteria Todo para tu Casa, S de RL de | 0.00 | 0.00 | 0.00 | 257.99 | 0.00 | 257.99 |
| Comercial Norteamericana, S de RL de CV | 0.00 | 0.00 | 49.29 | 0.00 | 1,227.91 | 1,277.20 |
| Corporacion Institucional Express S de RL | 0.00 | 0.00 | 0.00 | 165.63 | 0.00 | 165.63 |
| Costco de Mexico, SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | -2,476.83 | -2,476.83 |
| Daniel Silva | 0.00 | 0.00 | 0.00 | 0.00 | -171.43 | -171.43 |
| DCSL Residential Services S de RL de CV | 0.00 | 0.00 | 0.00 | -1,625.00 | 0.00 | -1,625.00 |
| De La Hoz Plomeria SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 13.42 | 13.42 |
| Del Cabo Event Production SA de CV | 0.00 | 6,249.71 | 0.00 | 0.00 | 0.00 | 6,249.71 |
| Diamante Life, S de RL de CV | 493.72 | 0.00 | 0.00 | 0.00 | 0.00 | 493.72 |
| Distribuidora Arca Continental S de RL de | 0.00 | 0.00 | 0.00 | 0.00 | 169.36 | 169.36 |
| Distribuidora del Cantabrico SA de CV | 0.00 | 0.00 | 598.32 | 0.00 | 215.56 | 813.88 |
| Distribuidora Institucional del Golfo | 0.00 | 0.00 | 0.00 | 0.00 | 342.96 | 342.96 |
| Dunning Lifestyles LLC | 290.45 | 0.00 | 0.00 | 0.00 | 0.00 | 290.45 |
| Ega Industrial Electrico SA de CV | 0.00 | 279.17 | 0.00 | 0.00 | 0.00 | 279.17 |
| El Fluxometro de Cabos, SA de CV | 0.00 | 102.18 | 0.00 | 0.00 | 0.00 | 102.18 |
| Electrica y Plomeria El Arco SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Equipos Agricolas del Yaqui, SA de CV | 0.00 | 0.00 | 10,502.11 | 0.00 | 0.00 | 10,502.11 |
| Equipos de Refrigeracion de los Cabos SA | 0.00 | 0.00 | 0.00 | 0.00 | 94.57 | 94.57 |
| Espiridion Juarez Mendoza | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Expedia | 0.00 | 0.00 | 53.06 | 0.00 | 696.95 | 750.01 |
| Filtros y Representaciones Degollado S de | 0.00 | 0.00 | 0.00 | 0.00 | 58.61 | 58.61 |
| Flor Isela Duran Lopez | 0.00 | 0.00 | 0.00 | 0.00 | -65.52 | -65.52 |
| Gas Menguc, SA de CV | 0.00 | 3,586.03 | 0.00 | 0.00 | 583.35 | 4,169.38 |
| Gerardo Sanchez Quijada | 0.00 | 0.00 | 0.00 | 50.69 | 0.00 | 50.69 |
| Grupo Arnot SA de CV | 0.00 | 0.00 | 560.49 | 0.00 | 0.00 | 560.49 |
| Grupo NPC SA de CV | 0.00 | 342.20 | 0.00 | 0.00 | 0.00 | 342.20 |
| Home Depot Mexico S de RL de CV | 0.00 | -46.11 | 0.00 | -605.46 | -404.94 | -1,056.51 |
| Ignacio Bello Mezquite | 0.00 | 0.00 | 0.00 | 0.00 | 609.90 | 609.90 |
| Ignacio Peña Lamberta | 0.00 | 169.54 | 0.00 | 0.00 | 0.00 | 169.54 |
| Imperial Headwear Inc. | 644.40 | 0.00 | 0.00 | 0.00 | 0.00 | 644.40 |
| Industrializadora Pares Sa de CV | 0.00 | 0.00 | 0.00 | 1,286.26 | 2,105.84 | 3,392.10 |
| Instituciones Pacifico SA de CV | 0.00 | 0.00 | 455.14 | 0.00 | 0.00 | 455.14 |
| Iron Golf S de RL de CV | 0.00 | 0.00 | 0.00 | 0.00 | 307.94 | 307.94 |
| Ironman Marketing S de RL de CV | 0.00 | 0.00 | 0.00 | -450.00 | 4,665.66 | 4,215.66 |
| Jacobsen West | 9,133.39 | 0.00 | 0.00 | 0.00 | -2,157.32 | 6,976.07 |
| Javier Lizarraga Mendez | 0.00 | 0.00 | 0.00 | 0.00 | 74.71 | 74.71 |
| Jesus Hector Viramontes Osuna | 0.00 | 0.00 | 0.00 | 0.00 | 276.97 | 276.97 |
| Jo Fit LLC | 1,783.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,783.58 |
| Jorge Angel Macias de Lara | 0.00 | 0.00 | 0.00 | 0.00 | -324.46 | -324.46 |
| Jose de Jesus Montelongo Lopez | 0.00 | -21.63 | 0.00 | 0.00 | -44.00 | -65.63 |
| Juan Jose Guillen Rendon | 0.00 | 0.00 | 0.00 | 0.00 | 780.28 | 780.28 |
| Julieta de la Peña Castro | 0.00 | 103.63 | 0.00 | 0.00 | 0.00 | 103.63 |
| Lady Primrose | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lazy Gourmet Rentals S de RL de CV | 0.00 | 0.00 | 0.00 | 0.00 | 29.57 | 29.57 |
| Legacy Properties, LLC | 58,429.89 | 0.00 | 0.00 | 0.00 | 0.00 | 58,429.89 |
| Leonel Romero | 0.00 | 0.00 | 290.63 | 0.00 | 0.00 | 290.63 |
| Llantas Y Accesorios, SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lucia Sanchez Bautista | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Luz Raquel Rodriguez Montoya | 0.00 | 0.00 | 0.00 | 0.00 | -70.84 | -70.84 |
| Madereria Pichonchas SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 12.55 | 12.55 |
| Marco Alcerreca Daumas | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.60 | 4,216.60 |
| Maria Laura Gabriela Flores Martinez | 0.00 | 0.00 | 42.62 | 0.00 | 0.00 | 42.62 |
| Matias Saiza | 0.00 | 390.09 | 0.00 | 0.00 | 0.00 | 390.09 |
| MBCESTORE SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mi Mejor Proveedor SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 21.94 | 21.94 |
| Middleby Worldwide SA de CV | 0.00 | 0.00 | -6,958.38 | 0.00 | 2,124.48 | -4,833.90 |
| MLS BCS SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moduvated Fitness S de Rl de CV | 0.00 | 0.00 | 0.00 | 0.00 | 69.60 | 69.60 |
| Nike USA, Inc | 14,850.29 | 0.00 | 0.00 | -377.00 | 0.00 | 14,473.29 |

Confidential

DB000024

7:46 AM
12/31/15

**NEW DIAMANTE CABO SAN LUCAS**
**A/P Aging Summary**
As of December 31, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NOVABOX S de RL de CV | 0.00 | 0.00 | 0.00 | 0.00 | 14.78 | 14.78 |
| Office Depot de Mexico SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 168.64 | 168.64 |
| Operadora Legacy S de RL de CV | 0.00 | 0.00 | 0.00 | -625.00 | 0.00 | -625.00 |
| Oscar Ramirez Morales | 0.00 | 0.00 | 0.00 | 0.00 | -167.56 | -167.56 |
| Pacifico Associates, S.C. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Partes y Climas Loubet SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | -2,317.68 | -2,317.68 |
| Prestadora de Servicios Diamante | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prestadora de Servicios Turisticos y de G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pukka Inc | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| Quimica & Water Sol SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 2,517.59 | 2,517.59 |
| Radiomovil Dipsa SA de CV | 0.00 | 944.73 | 0.00 | 0.00 | 0.00 | 944.73 |
| Ralph Lauren Corp | 2,508.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.00 |
| Rolando Felix Barraza | 0.00 | 0.00 | 0.00 | 0.00 | 78.04 | 78.04 |
| San Soleil | 0.00 | 0.00 | 0.00 | 0.00 | -38.00 | -38.00 |
| Sani-maz de los Cabos S de RL de CV | 0.00 | 0.00 | 0.00 | 0.00 | 672.17 | 672.17 |
| Saul Francisco Amador | 0.00 | 0.00 | 0.00 | 0.00 | 196.78 | 196.78 |
| Secretaria de Finanzas del Gobierno del E | 0.00 | 0.00 | 0.00 | 0.00 | -7,147.28 | -7,147.28 |
| Tecnogolf Mexico SA de CV | 0.00 | 0.00 | 0.00 | 0.00 | 629.78 | 629.78 |
| Transformadores y Equipos Electricos | 0.00 | 0.00 | 0.00 | 0.00 | -674.23 | -674.23 |
| Travis Matthew Apparel | 2,949.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,949.64 |
| Turf Star Inc | 202.59 | 0.00 | 0.00 | 0.00 | 0.00 | 202.59 |
| US Foods de Mexico S de RL de CV | 0.00 | 0.00 | 0.00 | 0.00 | -18.26 | -18.26 |
| Whirlpool Mexico SA de CV | 0.00 | -3,263.53 | 151.74 | -188.45 | 0.00 | -3,300.24 |
| Yama Mochis SA de CV | 0.00 | -50.64 | 92.64 | -617.70 | -377.78 | -953.48 |
| **TOTAL** | **94,950.01** | **37,755.83** | **6,312.60** | **3,062.65** | **2,593.66** | **144,674.75** |
| | | | | | | |
| Negative Values | 0.00 | -3,381.91 | -6,958.38 | -4,488.61 | -22,768.99 | -28,300.42 |
| | | | | | | |
| Total Discounting Negative Values | 94,950.01 | 41,137.74 | 13,270.98 | 7,551.26 | 25,362.65 | 172,975.17 |

Confidential

DB000025